# EXHIBIT  A

## UNITED STATES DISTRICT COURT FOR THE
## EASTERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| MARTÍN JONATHAN BATALLA VIDAL, ANTONIO ALARCÓN, ELIANA FERNANDEZ, CARLOS VARGAS, CAROLINA FUNG FENG, M.B.F., by her next friend LUCIA FELIZ, XIMENA ZAMORA, SONIA MOLINA and JOHANA LARIOS SAINZ,<br><br>On behalf of themselves and all other similarly situated individuals,<br><br>and MAKE THE ROAD NEW YORK,<br><br>On behalf of itself, its members, and its clients,<br><br>*Plaintiffs*,<br><br>v.<br><br>CHAD WOLF, in his official capacity as the purported Acting Secretary of Homeland Security, et al.,<br><br>*Defendants*. | Case No. 1:16-cv-04756 (NGG)(JO)<br><br>August 28, 2020 |

## DECLARATION OF TRUDY S. REBERT IN SUPPORT OF MOTION FOR CLASS CERTIFCIATION

I, Trudy S. Rebert, hereby declare:

1.  I am an attorney at the National Immigration Law Center ("NILC") and am one of the counsel for Plaintiffs in this case. I make this declaration in support of Plaintiffs' Motion for Class Certification.

2.  The statements I make in this Declaration relating to the qualifications and experience of NILC and NILC attorneys other than myself are made based on information and belief, though I

also have personal knowledge of some of those matters. The statements I make in this Declaration relating to my own qualifications and experience are based on personal knowledge and, if called as a witness, I could and would testify competently thereto.

3.   I have been a staff attorney with NILC since May 2017.  I am a 2013 graduate of Yale Law School.  I was admitted to practice before the Louisiana State courts in May 2014 and the New York State courts in January 2018, and I remain in good standing.  I am admitted to practice in the Supreme Court of the United States, the United States Court of Appeals for the Second Circuit, and the United States District Courts for the Eastern District of Louisiana, the Southern District of New York, and the Eastern District of New York.

4.   NILC was founded in 1979 and is a national non-profit legal organization that works to advance and defend the rights of low-income immigrants and their families through impact litigation, policy and legislative advocacy, community education, and technical assistance to legal practitioners on complex immigration matters.  Since its founding, NILC has maintained an active docket of immigrants' rights litigation that has resulted in significant advances for the rights of immigrants in the United States. Important cases NILC has successfully litigated include: *Doe v. Johnson*, No. 15-00250-TUC-DCB (D. Ariz. 2020) (class action resulting in permanent injunction to ameliorate U.S. Customs and Border Protection detention center conditions in Tucson sector); *Valle Del Sol Inc. v. Whiting*, No. CV 10-1061-PHX-SRB (D. Ariz. 2012) (statewide class action resulting in permanent injunction of two provisions of state immigration enforcement law); *Gorbach v. Reno,* 219 F.3d 1087 (9th Cir. 2000) (*en banc*) (nationwide class action resulting in summary judgment and permanent injunction of former INS administrative denaturalization procedure); *Walters v. Reno*, 145 F.3d 1032 (9th Cir. 1998) (nationwide class action resulting in summary judgment and permanent injunction of former INS procedures for giving notice of civil

2

document fraud proceedings); and *Orantes-Hernandez v. Holder* (nationwide class action resulting in judgment and permanent injunction governing treatment of Salvadoran nationals detained by immigration authorities; published decisions at 685 F. Supp. 1488 (C.D. Cal. 1988) (permanent injunction), 504 F. Supp. 2d 825 (C.D. Cal. 2007) (denying motion to dissolve permanent injunction).

5.   As an organization, NILC has more than 35 years of experience in litigating complex class action cases across the country, in state and federal courts.   NILC's representative class cases include:   *Valenzuela v. Ducey*, Case No. CV-16-03072-PHX-DGC (D. Ariz. 2017) (Arizona statewide certified class); *Buquer v. City of Indianapolis*, No. 11-0708-SEB-MJP (S.D. In. 2011) (certified class across Indiana's two most populous counties); *Soskin v. Reinertson*, 353 F.3d 1242 (10th Cir. 2004) (Colorado statewide certified class); *Escutia v. Ashcroft*, No. SA CV-00-841-AHS (C.D. Cal. 2002) (certified class of applicants in INS Western Region); *Barahona-Gomez v. Reno*, 236 F.3d 1115 (9th Cir. 2001) (Ninth Circuit-wide certified class); *Shvartsman v. Callahan*, No. 97-C-5229 (N.D. Ill. 1997) (Seventh Circuit-wide certified class); *Turcios v. Reno*, No. CV 94-5220 JSL (C.D. Cal. 1996) (Los Angeles INS District-wide certified class); *Maca-Alvarez v. INS*, No. CIV S-93-1824 EJG/PAN (1995) (nationwide certified class); *Espindola v. INS*, No. CIV S-92-1871 EJG/GGH (1993) (nationwide certified class); *El Rescate Legal Servs. v. E.O.I.R.*, 959 F.2d 742 (9th Cir. 1991) (Southern California certified class); and *Mendez v. Reno*, No. CV-88-4995 TJH (C.D. Cal., 1989) (Los Angeles INS District-wide certified class).

6.   NILC has been counsel on the above-captioned case since it was filed in 2016, including through appeals to the U.S. Supreme Court.   Throughout the course of this litigation, NILC has devoted significant resources to investigating and identifying the claims of potential class members and to advancing this litigation, and will continue to do so.   Based on my work with the attorneys

of Make the Road New York and the Jerome N. Frank Legal Services Organization in this and other matters, it is my belief that the attorneys of NILC, Make the Road New York, and the Jerome N. Frank Legal Services Organization are likewise committed to the vigorous, effective, and efficient prosecution of this matter.

7.    Counsel do not anticipate any reason that other class members would dispute the adequacy of NILC's representation.

8.    I have been a staff attorney with NILC since May 2017.  While in law school, I was a law student intern with the Worker and Immigrant Rights Advocacy Clinic ("WIRAC"), a part of the Jerome N. Frank Legal Services Organization.  I began my career as a lawyer working with low-wage workers to defend immigrant, worker, and human rights as a Skadden Fellow and Staff Attorney with the New Orleans Workers' Center for Racial Justice from September 2013 through December 2015.

9.    From March 2016 to March 2017, I served as a judicial law clerk to the Honorable Lorna G. Schofield, United States District Court for the Southern District of New York.

10. Since 2013, immigrants' rights and immigration law has been one of the principal foci of my legal practice and since joining NILC in 2017, I have focused on federal litigation to challenge unlawful government policies that curtail the rights of immigrants and to defend immigrants' civil and constitutional rights.  I have been a part of the counsel team on the above-captioned case since October 2017.  I have been litigating complex civil rights claims nationally, including *Migrant Justice v. Wolf*, No. 18-cv-192 (D. Vt. filed Nov. 14, 2018) (challenging First-Amendment retaliation by Immigration and Customs Enforcement against immigrant farmworkers and their organization) and *Zelaya v. Hammer*, No. 3:19-cv-00062 (E.D. Tenn. field Feb. 21, 2019)

(challenging constitutionality of federal officers' warrantless worksite raid on behalf of a class of Latino workers).

11. Araceli Martínez-Olguín is a Supervising Attorney with NILC and is another one of the NILC attorneys representing Plaintiffs in this case. She joined the counsel team in December 2018.

12. Ms. Martínez-Olguín is a 2004 graduate of the University of Berkeley Law School. She was admitted to practice law before the California State courts in February 2005 and the New York State courts in May 2008. Ms. Martínez-Olguín is admitted to practice before the Supreme Court of the United States; the U.S. Courts of Appeals for the Second and Ninth Circuits; and the U.S. District Courts for the Eastern District of New York, the Southern District of New York, the Northern District of California, and the Eastern District of California.

13. Ms. Martínez-Olguín is an experienced attorney whose career has been dedicated to protecting civil and immigrants' rights, predominately through federal court litigation. She clerked for Judge David Briones of the Western District of Texas from 2004-2006. She began her career as a civil rights attorney in the Women's Rights Project of the American Civil Liberties Union ("ACLU"), where she served as a fellow from 2006 to 2008 and then as a Staff Attorney, from 2008 to 2010. From 2010 to 2013, Ms. Martínez-Olguín worked for Legal Aid at Work, where her practice focused on federal litigation advancing the civil rights of undocumented workers. She returned to the ACLU, in the Immigrants' Rights Project, as a Senior Staff Attorney from 2013 to 2015. In April 2016, she served as a Civil Rights Attorney for the U.S. Department of Education Office for Civil Rights. In March 2017, Ms. Martínez-Olguín established and managed the Immigrants' Rights Project of Community Legal Services in East Palo Alto. She joined NILC in December 2018.

14. Cases in which Ms. Martínez-Olguín has served as plaintiffs' counsel for classes that were certified pursuant to Federal Rule of Civil Procedure 23 include: *A.N.A. v. U.S. Dept. of Ed.*, No. 08-cv-0004-CRS (Doc. 125, Mar. 30, 2009 Order) (W.D. Ky. 2009) (certified class as to constitutional and statutory civil rights challenges by students to federal regulations permitting sex segregated education). A representative sample of additional federal litigation on which she has been lead or co-lead counsel include: *Zelaya v. Hammer*, No. 3:19-cv-00062 (E.D. Tenn.) (challenging constitutionality of federal officers' warrantless worksite raid on behalf of a class of Latino workers); *Cano v. Teruel*, No. 3:18-cv-05110 (N.D. Cal.) (asserting federal civil rights violations against a landlord who threatened to call immigration authorities to effectuate unlawful eviction); *Cortes Camacho v. Lakosky,* No. 2:14-cv-02132-JJT (D. Az.) (challenging plaintiff's racially motivated arrest and detention); *Az. Dream Act Coal. v. Brewer*, No. 02:12-cv-02546-DGC-PHX (D. Az.) (asserting the unconstitutionality of Arizona's policy of denying drivers' licenses to DACA recipients); *Arias v. Angelo*, No. 2:13-CV-00904-TLN-EFB (E.D. Cal.) (suit to expand FLSA retaliation liability to reach attorney who contacted immigration authorities to report worker); *Khan v. Abercrombie & Fitch*, No. 11-cv-03162-YGR (N.D. Cal.) (Title VII suit challenging "all-American" look policy prohibiting employees from wearing hijabs); *Rivera v. Nibco*, No. 10-383 (U.S.) (defending successful Batson challenge where defendants exercised peremptory challenges to remove all potential Latino jurors from the venire); *Sabbithi v. Al-Awadi*, No. 07-CV-00115-EGS (D.D.C.) (suit seeking to hold diplomat accountable for human trafficking of domestic servants); *Simmonds v. New York City Dept. of Corr.*, No. 06-CV-05298 (NRB) (S.D.N.Y) (challenging policies that discriminate against employee survivors of gender motivated violence) , *United States v. NYC Board of Education*, No. 96 CV 0374 (FB) (RLM) (E.D.N.Y) (defending gender- and race-conscious policies implemented to remedy recruiting discrimination).

15. Mayra Joachin is a Staff Attorney at NILC. Ms. Joachin also represents Plaintiffs in this lawsuit and has been part of the counsel team since 2017.

16. Ms. Joachin joined NILC in 2015 as a Social Justice Fellow and has been a Staff Attorney at NILC since 2016. She is a 2015 graduate of Columbia Law School. Ms. Joachin was admitted to the State Bar of California in December 2015. She is admitted to practice before the U.S. Supreme Court; the Court of Appeals for the Second, Ninth, and Eleventh Circuits; and the U.S. District Courts for the Central District of California, Northern District of California, and Southern District of California.

17. At NILC, Ms. Joachin has developed experience litigating immigrants' rights and civil rights cases, litigating cases that advance access to status or other benefits for low-income immigrants. She is currently counsel on: *La Clínica de la Raza v. Trump* (No. 4:19-cv-4980) (N.D. Cal.) (challenging the promulgation of the public charge regulation and including claims under the Federal Vacancies Reform Act); and *Georgia State Conference of the NAACP v. City of LaGrange, GA* (No. 3:17-cv-67-TCB) (N.D. Ga.) (challenging utility policies that discriminate against Black and Latino residents in LaGrange, Georgia).

18. Attached hereto as Attachment 1 is a true and accurate copy of the Quarterly Summary Report compiled by the United States Citizenship and Immigration Services ("USCIS") and filed on July 1, 2020 in *Regents of the Univ. of California v. U.S. Dep't. of Homeland Sec.*, No. 17-cv-5211, ECF No. 299.

19. Attached hereto as Attachment 2 is a true and accurate copy of a report by Nicole Prchal Svajlenka, Tom Jawetz, and Philip E. Wolgin released by the Center for American Progress ("CAP") on or about July 13, 2020, and available on the CAP website at

https://www.americanprogress.org/issues/immigration/news/2020/07/13/487514/trump-administration-must-immediately-resume-processing-new-daca-applications/.

20. Attached hereto as Attachment 3 are true and accurate copies of the Quarterly Summary Reports compiled by the United States Citizenship and Immigration Services ("USCIS") and filed between April 2018 and April 2020 in *Regents of the Univ. of California v. U.S. Dep't. of Homeland Sec.*, No. 17-cv-5211, ECF Nos. 272, 277, 279, 281, 285, 290, 292, 294, and 297.

21. Attached hereto as Attachment 4 is a true and correct copy of a memorandum from Acting Secretary Chad Wolf, to Mark Morgan, Matthew Albence, and Joseph Edlow, titled "Reconsideration of the June 15, 2012 Memorandum Entitled 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children,'" which was published on or about July 28, 2020.

22. Attached hereto as Attachment 5 is a true and correct copy of a memorandum from Deputy Director for Policy Joseph Edlow to Associate Directors and Program Office Chiefs, titled "Implementing Acting Secretary Chad Wolf's July 28, 2020 Memorandum, 'Reconsideration of the June 15, 2012 Memorandum Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children," released on or about August 24, 2020, although the memo is dated August 21, 2020.


I, Trudy S. Rebert, declare under penalty of perjury, under 28 U.S.C. § 1746 and the laws of the United States of America, that the foregoing Declaration is true and correct.

Executed this 28th day of August 2020 in Jackson Heights, New York.


By: /s/ Trudy S. Rebert
Trudy S. Rebert, Esq. (TR 6959)

8

# ATTACHMENT 1

JOSEPH H. HUNT
 Assistant Attorney General
DAVID ANDERSON
 United States Attorney
DAVID M. MORRELL
 Deputy Assistant Attorney General
BRAD P. ROSENBERG
 Assistant Branch Director
STEPHEN M. PEZZI (DC Bar #995500)
Trial Attorney
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC  20005
Telephone: (202) 305-8576
Facsimile: (202) 616-8460
E-mail: stephen.pezzi@usdoj.gov

*Attorneys for Defendants*

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA and JANET NAPOLITANO, in her official capacity as President of the University of California,<br><br>Plaintiffs,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY and CHAD F. WOLF, in his official capacity as Acting Secretary of Homeland Security,<br><br>Defendants. | CASE NO. 17-CV-05211-WHA<br>CASE NO. 17-CV-05325-WHA<br>CASE NO. 17-CV-05329-WHA<br>CASE NO. 17-CV-05380-WHA<br>CASE NO. 17-CV-05813-WHA<br><br>**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS** |

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2020, quarter 4. Copies of those reports, entitled Quarterly Report and Demographics Report, are attached as Exhibits A and B. The Quarterly Report totals may not match the totals provided within the Demographics Report due to differences in how the data is generated. For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed. An individual may have filed more than one request. Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR). Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of July 1, 2020. Additionally, in accordance with standard business procedures, some data may not be entered into USCIS's electronic systems for 72 business hours. Thus, these reports reflect USCIS's best analysis of the currently available data as of July 1, 2020. The notes accompanying the attached reports provide further detail.

All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)
NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS

Dated:  July 1, 2020

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

DAVID ANDERSON
United States Attorney

DAVID M. MORRELL
Deputy Assistant Attorney General

BRAD P. ROSENBERG
Assistant Branch Director

*/s/ Stephen M. Pezzi*
STEPHEN M. PEZZI (DC Bar #995500)
Trial Attorney
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC  20005
Phone: (202) 305-8576
Fax: (202) 616-8470
Email: stephen.pezzi@usdoj.gov

*Attorneys for Defendants*



| | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| **Period** | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,430 | 5,396 | 157,826 | 3,629 | 1,684 | - | 150,746 |
| 2013 | 427,612 | 16,355 | 443,967 | 1,696 | 470,597 | 11,019 | 96,729 |
| 2014 | 238,898 | 24,889 | 263,787 | 951 | 158,153 | 21,069 | 156,343 |
| 2014 Initial | 122,474 | 19,064 | 141,538 | 487 | 135,919 | 21,066 | 62,158 |
| 2014 Renewal | 116,424 | 5,825 | 122,249 | 463 | 22,234 | D | 94,185 |
| 2015 | 448,846 | 35,502 | 484,348 | 1,781 | 510,328 | 21,439 | 73,324 |
| 2015 Initial | 85,300 | 7,170 | 92,470 | 338 | 90,827 | 19,088 | 37,471 |
| 2015 Renewal | 363,546 | 28,332 | 391,878 | 1,442 | 419,501 | 2,351 | 35,853 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,034 | 198,813 | 14,553 | 119,784 |
| 2016 Initial | 73,347 | 1,151 | 74,498 | 291 | 52,992 | 11,527 | 45,451 |
| 2016 Renewal | 187,354 | 11,166 | 198,520 | 743 | 145,821 | 3,026 | 74,333 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,883 | 461,910 | 13,196 | 117,440 |
| 2017 Initial | 45,593 | 44 | 45,637 | 181 | 47,132 | 9,165 | 34,694 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,778 | 4,031 | 82,746 |
| 2018 | 260,120 | 29,651 | 289,771 | 1,036 | 319,357 | 12,537 | 45,631 |
| 2018 Initial | 2,060 | D | 2,062 | D | 24,391 | 8,249 | 4,102 |
| 2018 Renewal | 258,060 | 29,649 | 287,709 | 1,028 | 294,966 | 4,288 | 41,529 |
| 2019 | 386,158 | 22,004 | 408,162 | 1,532 | 387,581 | 4,949 | 39,228 |
| 2019 Initial | 1,569 | D | 1,573 | D | 1,780 | 1,605 | 2,280 |
| 2019 Renewal | 384,589 | 22,000 | 406,589 | 1,526 | 385,801 | 3,344 | 36,948 |
| 2020 | 250,873 | 14,589 | 265,462 | 1,334 | 252,414 | 3,216 | 34,457 |
| 2020 Initial | 2,953 | D | 2,956 | 15 | 1,238 | 538 | 3,454 |
| 2020 Renewal | 247,920 | 14,586 | 262,506 | 1,318 | 251,176 | 2,678 | 31,003 |
| Total Cumulative | 2,898,488 | 204,158 | 3,102,646 | 1,455 | 2,760,837 | 101,978 | 34,457 |
| Total Cumulative Initial | 913,338 | 49,189 | 962,527 | 458 | 826,560 | 82,257 | 3,454 |
| Total Cumulative Renewal | 1,985,150 | 154,969 | 2,140,119 | 997 | 1,934,277 | 19,721 | 31,003 |

Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, Status, by Fiscal Year, Quarter, and Case Status: Aug. 15, 2012-Jun. 30, 2020

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2020 by Quarter** | | | | | | | |
| Q1. October - December | 72,372 | 4,175 | 76,547 | 1,167 | 74,062 | 1,035 | 36,495 |
| Q1. October - December Initial | 923 | D | 925 | 14 | 245 | 160 | 2,796 |
| Q1. October - December Renewal | 71,449 | 4,173 | 75,622 | 1,152 | 73,817 | 875 | 33,699 |
| Q2. January - March | 79,668 | 3,773 | 83,441 | 1,284 | 64,628 | 1,217 | 50,313 |
| Q2. January - March Initial | 921 | D | 922 | 14 | 414 | 220 | 3,082 |
| Q2. January - March Renewal | 78,747 | 3,772 | 82,519 | 1,270 | 64,214 | 997 | 47,231 |
| Q3. April - June | 98,833 | 6,641 | 105,474 | 1,544 | 113,724 | 964 | 34,457 |
| Q3. April - June Initial | 1,109 | - | 1,109 | 17 | 579 | 158 | 3,454 |
| Q3. April - June Renewal | 97,724 | 6,641 | 104,365 | 1,526 | 113,145 | 806 | 31,003 |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1]Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.

    Each request is considered on a case-by-case basis.

    See http://www.uscis.gov/childhoodarrivals.

[2]The number of new requests accepted at a Lockbox during the reporting period.

[3]The number of requests rejected at a Lockbox during the reporting period.

[4]The number of requests that were received at a Lockbox during the reporting period.

[5]The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.

[6]The number of new requests received and entered into a case-tracking system during the reporting period.

[7]The number of requests approved during the reporting period.

[8]The number of requests that were denied, terminated, or withdrawn during the reporting period.

[9]The number of requests awaiting a decision as of the end of the reporting period.

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

    2) The report reflects the most up-to-date estimate available at the time the report is generated.

    3) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases.  Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.

    4) The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.

    5) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.  The increase in the "Approved" and "Denied" counts has decreased the "Pending" counts.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, CLAIMS3 & ELIS, accessed July 2020.

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| | | | | | | |
| **Country** | | | | | | |
| Mexico | 711,110 | 1,572,944 | 2,284,054 | 650,874 | 1,532,570 | 2,183,444 |
| El Salvador | 34,624 | 75,613 | 110,237 | 29,788 | 73,708 | 103,496 |
| Guatemala | 24,999 | 50,533 | 75,532 | 20,991 | 49,111 | 70,102 |
| Honduras | 22,781 | 46,997 | 69,778 | 19,181 | 45,649 | 64,830 |
| South Korea | 9,602 | 23,273 | 32,875 | 9,019 | 22,640 | 31,659 |
| Peru | 9,868 | 22,273 | 32,141 | 9,306 | 21,701 | 31,007 |
| Brazil | 8,684 | 16,943 | 25,627 | 7,659 | 16,613 | 24,272 |
| Ecuador | 7,819 | 16,045 | 23,864 | 6,897 | 15,643 | 22,540 |
| Colombia | 7,315 | 15,248 | 22,563 | 6,759 | 14,910 | 21,669 |
| Philippines | 5,142 | 11,586 | 16,728 | 4,807 | 11,365 | 16,172 |
| Argentina | 5,277 | 11,022 | 16,299 | 4,955 | 10,828 | 15,783 |
| India | 3,793 | 8,194 | 11,987 | 3,263 | 7,945 | 11,208 |
| Jamaica | 4,480 | 7,428 | 11,908 | 3,551 | 7,262 | 10,813 |
| Venezuela | 3,503 | 7,286 | 10,789 | 3,202 | 7,115 | 10,317 |
| Dominican Republic | 3,864 | 6,433 | 10,297 | 3,289 | 6,293 | 9,582 |
| Trinidad And Tobago | 3,110 | 5,425 | 8,535 | 2,649 | 5,312 | 7,961 |
| Uruguay | 2,657 | 5,339 | 7,996 | 2,490 | 5,221 | 7,711 |
| Bolivia | 2,246 | 5,004 | 7,250 | 2,123 | 4,884 | 7,007 |
| Costa Rica | 2,300 | 4,731 | 7,031 | 2,109 | 4,616 | 6,725 |
| Chile | 1,919 | 4,107 | 6,026 | 1,800 | 4,022 | 5,822 |
| Poland | 2,017 | 3,989 | 6,006 | 1,875 | 3,912 | 5,787 |
| Pakistan | 1,962 | 4,016 | 5,978 | 1,738 | 3,908 | 5,646 |
| Nicaragua | 1,920 | 3,871 | 5,791 | 1,672 | 3,774 | 5,446 |
| Nigeria | 1,591 | 3,050 | 4,641 | 1,340 | 2,965 | 4,305 |
| Guyana | 1,501 | 2,933 | 4,434 | 1,309 | 2,869 | 4,178 |
| All Others[3] | 29,254 | 50,867 | 80,121 | 23,914 | 49,441 | 73,355 |
| **Total** | **913,338** | **1,985,150** | **2,898,488** | **826,560** | **1,934,277** | **2,760,837** |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with a blank in the country of birth field are included in the field "All Others."

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, CLAIMS3 & ELIS, accessed July 2020.

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| | | | | | | |
| **Residence** | | | | | | |
| California | 257,183 | 571,189 | 828,372 | 238,623 | 555,895 | 794,518 |
| Texas | 150,660 | 322,383 | 473,043 | 134,161 | 315,317 | 449,478 |
| Illinois | 48,140 | 104,541 | 152,681 | 45,040 | 102,189 | 147,229 |
| New York | 46,817 | 90,461 | 137,278 | 40,830 | 88,210 | 129,040 |
| Florida | 38,486 | 76,695 | 115,181 | 32,666 | 75,020 | 107,686 |
| Arizona | 33,485 | 74,456 | 107,941 | 30,373 | 72,385 | 102,758 |
| North Carolina | 32,034 | 73,184 | 105,218 | 29,679 | 71,318 | 100,997 |
| Georgia | 30,412 | 64,062 | 94,474 | 25,747 | 62,034 | 87,781 |
| New Jersey | 25,313 | 51,790 | 77,103 | 22,179 | 50,601 | 72,780 |
| Washington | 21,004 | 47,465 | 68,469 | 19,325 | 46,217 | 65,542 |
| Colorado | 20,467 | 44,953 | 65,420 | 18,574 | 43,617 | 62,191 |
| Nevada | 15,304 | 36,598 | 51,902 | 14,285 | 35,581 | 49,866 |
| Oregon | 12,817 | 30,188 | 43,005 | 12,066 | 29,333 | 41,399 |
| Virginia | 13,897 | 29,691 | 43,588 | 12,368 | 28,923 | 41,291 |
| Indiana | 11,732 | 27,104 | 38,836 | 10,781 | 26,204 | 36,985 |
| Utah | 11,624 | 25,958 | 37,582 | 10,702 | 25,264 | 35,966 |
| Maryland | 11,504 | 24,560 | 36,064 | 9,939 | 24,008 | 33,947 |
| Tennessee | 10,163 | 22,460 | 32,623 | 9,128 | 21,815 | 30,943 |
| Wisconsin | 8,786 | 19,881 | 28,667 | 8,214 | 19,348 | 27,562 |
| Oklahoma | 8,135 | 18,565 | 26,700 | 7,496 | 18,083 | 25,579 |
| Massachusetts | 8,878 | 17,540 | 26,418 | 7,687 | 17,110 | 24,797 |
| Kansas | 7,802 | 17,292 | 25,094 | 7,316 | 16,862 | 24,178 |
| South Carolina | 7,754 | 17,347 | 25,101 | 6,937 | 16,941 | 23,878 |
| New Mexico | 8,265 | 16,367 | 24,632 | 7,616 | 15,963 | 23,579 |
| Minnesota | 7,104 | 16,312 | 23,416 | 6,495 | 15,738 | 22,233 |
| Michigan | 7,128 | 16,261 | 23,389 | 6,445 | 15,775 | 22,220 |
| Pennsylvania | 6,650 | 13,853 | 20,503 | 5,700 | 13,527 | 19,227 |
| Arkansas | 6,027 | 13,900 | 19,927 | 5,481 | 13,570 | 19,051 |
| Alabama | 5,289 | 11,570 | 16,859 | 4,711 | 11,300 | 16,011 |
| Connecticut | 5,478 | 11,333 | 16,811 | 4,889 | 11,091 | 15,980 |
| Ohio | 5,336 | 11,488 | 16,824 | 4,632 | 11,135 | 15,767 |
| Missouri | 4,051 | 9,175 | 13,226 | 3,752 | 8,945 | 12,697 |
| Nebraska | 4,010 | 8,934 | 12,944 | 3,636 | 8,671 | 12,307 |
| Idaho | 3,671 | 8,304 | 11,975 | 3,392 | 8,063 | 11,455 |
| Kentucky | 3,680 | 8,074 | 11,754 | 3,283 | 7,865 | 11,148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iowa | 3,233 | 7,793 | 11,026 | 2,926 | 7,553 | 10,479 |
| Louisiana | 2,462 | 5,063 | 7,525 | 2,150 | 4,944 | 7,094 |
| Mississippi | 1,851 | 3,857 | 5,708 | 1,608 | 3,780 | 5,388 |
| Delaware | 1,684 | 3,842 | 5,526 | 1,535 | 3,764 | 5,299 |
| Rhode Island | 1,336 | 2,858 | 4,194 | 1,168 | 2,768 | 3,936 |
| District Of Columbia | 877 | 1,873 | 2,750 | 743 | 1,820 | 2,563 |
| Wyoming | 746 | 1,547 | 2,293 | 662 | 1,498 | 2,160 |
| Hawaii | 448 | 1,041 | 1,489 | 367 | 1,010 | 1,377 |
| New Hampshire | 386 | 834 | 1,220 | 330 | 809 | 1,139 |
| South Dakota | 278 | 647 | 925 | 242 | 609 | 851 |
| North Dakota | 94 | 375 | 469 | 73 | 371 | 444 |
| West Virginia | 151 | 306 | 457 | 125 | 298 | 423 |
| Puerto Rico | 272 | 239 | 511 | 165 | 235 | 400 |
| Alaska | 95 | 246 | 341 | 86 | 234 | 320 |
| Montana | 75 | 223 | 298 | 64 | 214 | 278 |
| Maine | 50 | 135 | 185 | 44 | 128 | 172 |
| Virgin Islands | 126 | 96 | 222 | 67 | 94 | 161 |
| Vermont | 17 | 59 | 76 | 12 | 57 | 69 |
| Guam | 23 | 47 | 70 | 21 | 45 | 66 |
| Armed Forces Americas (except Canada) | D | 37 | 47 | D | 35 | 44 |
| Northern Mariana Islands | 27 | 15 | 42 | D | 14 | 21 |
| Armed Forces Pacific | D | 17 | 18 | D | 17 | 18 |
| Federated States Of Micronesia | D | D | 11 | D | D | 11 |
| Armed Forces Africa, Canada, Europe, Middle East | - | D | D | - | D | D |
| American Samoa | D | D | D | D | D | D |
| Marshall Islands | - | D | D | - | D | D |
| Not Reported[3] | D | D | D | D | D | D |
| **Total** | **913,338** | **1,985,150** | **2,898,488** | **826,560** | **1,934,277** | **2,760,837** |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with a blank in the State field are included in the field "not reported."

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields.

**Source:** Department of Homeland Security, U.S. Citizenship and Immigration Services, CLAIMS3 & ELIS, accessed July 2020.

| Approximate Active DACA Recipients: As of June 30, 2020 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Jul-20 | 4,760 | 1,560 |
| Aug-20 | 10,340 | 2,360 |
| Sep-20 | 16,990 | 2,830 |
| Oct-20 | 18,570 | 2,490 |
| Nov-20 | 25,200 | 2,540 |
| Dec-20 | 23,650 | 4,480 |
| Jan-21 | 33,610 | 3,230 |
| Feb-21 | 30,380 | 1,890 |
| Mar-21 | 33,960 | 1,720 |
| Apr-21 | 38,460 | 1,410 |
| May-21 | 31,020 | 900 |
| Jun-21 | 27,250 | 530 |
| Jul-21 | 36,680 | 500 |
| Aug-21 | 29,850 | 280 |
| Sep-21 | 36,190 | 270 |
| Oct-21 | 30,700 | 260 |
| Nov-21 | 17,700 | 120 |
| Dec-21 | 22,370 | 120 |
| Jan-22 | 23,100 | 80 |
| Feb-22 | 22,830 | 50 |
| Mar-22 | 18,890 | 40 |
| Apr-22 | 35,150 | 60 |
| May-22 | 42,420 | 70 |
| Jun-22 | 35,560 | 70 |
| **Grand Total** | **645,610** | **27,850** |

**Note:**

This report reflects the most up-to-date data available at the time the report is generated.

Number of Individuals with DACA Expiration on or after Jun. 30, 2020 as of Jun. 30, 2020.

Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

Totals may not sum due to rounding.

Counts less than 10 are notated with the letter "D."

| Approximate DACA Renewals Pending with Expired DACA As of June 30, 2020 | |
|---|---|
| Number (Rounded) | 3,960 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated. Number of Individuals with a DACA renewal pending whose current DACA has expired as of Jun. 30, 2020.

Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.

| Approximate DACA Initials Pending As of June 30, 2020 | |
|---|---|
| Number (Rounded) | 3,630 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated.

Number of Individuals with a DACA initials pending as of June 30, 2020.

USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.

| Approximate Count of DACA Receipts: Since January 10, 2018, As of June 30, 2020 | Adjudicative Status | | | |
|---|---|---|---|---|
| I-821D Receipts grouped by date previous DACA expires | Approved | Denied | Pending | Grand Total |
| Current DACA expires prior to Sept. 5, 2016 | 4,870 | 970 | 540 | 6,390 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 9,330 | 450 | 400 | 10,180 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 9,390 | 410 | 300 | 10,090 |
| Current DACA expires after Mar. 5, 2018 | 802,900 | 5,850 | 31,870 | 840,620 |
| No match | 20 | D | 0 | 30 |
| Grand Total | 826,510 | 7,690 | 33,110 | 867,300 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated.

Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of June 30, 2020.

Previous DACA expiration found based on matching A Number.

Receipts grouped by date of previous DACA expiration.

No match means there is no record of a previous DACA approval by matching A Number.

Totals may not sum due to rounding.

Counts less than 10 are notated with the letter "D."

| Approximate Active DACA Recipients: Country of Birth As of June 30, 2020 | |
| --- | --- |
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **645,610** |
| Mexico | 519,690 |
| El Salvador | 24,850 |
| Guatemala | 16,900 |
| Honduras | 15,490 |
| Peru | 6,220 |
| Korea, South | 6,170 |
| Brazil | 5,070 |
| Ecuador | 4,780 |
| Colombia | 4,230 |
| Argentina | 3,360 |
| Philippines | 3,250 |
| Jamaica | 2,240 |
| India | 2,220 |
| Venezuela | 2,120 |
| Dominican Republic | 1,990 |
| Uruguay | 1,700 |
| Trinidad And Tobago | 1,490 |
| Bolivia | 1,420 |
| Costa Rica | 1,340 |
| Nicaragua | 1,280 |
| Chile | 1,200 |
| Poland | 1,160 |
| Pakistan | 1,140 |
| Nigeria | 910 |
| Guyana | 850 |
| Belize | 700 |
| Indonesia | 650 |
| Canada | 640 |
| Kenya | 600 |
| China | 590 |
| Bangladesh | 430 |
| United Kingdom | 430 |
| Portugal | 430 |
| Mongolia | 420 |
| Ghana | 410 |
| Panama | 370 |
| Italy | 310 |
| Israel | 290 |
| Bahamas, The | 260 |
| Albania | 230 |
| Saint Lucia | 210 |
| Taiwan | 210 |
| Turkey | 190 |
| Jordan | 190 |

| | |
|---|---|
| Paraguay | 190 |
| Germany | 180 |
| Zambia | 170 |
| Thailand | 170 |
| Saudi Arabia | 160 |
| South Africa | 160 |
| Egypt | 160 |
| United Arab Emirates | 150 |
| Armenia | 150 |
| Hong Kong | 140 |
| France | 140 |
| Haiti | 140 |
| Malaysia | 130 |
| Ukraine | 130 |
| Russia | 130 |
| Lithuania | 130 |
| Senegal | 120 |
| Cameroon | 120 |
| Guinea | 110 |
| Sri Lanka | 110 |
| Japan | 110 |
| Côte D'Ivoire | 110 |
| Zimbabwe | 110 |
| Morocco | 110 |
| Grenada | 110 |
| Saint Vincent And The Grenadines | 100 |
| Liberia | 100 |
| Gambia, The | 100 |
| Greece | 100 |
| Lebanon | 90 |
| Romania | 90 |
| Suriname | 90 |
| Sierra Leone | 90 |
| Spain | 90 |
| Barbados | 90 |
| Fiji | 80 |
| Dominica | 80 |
| Czech Republic | 80 |
| Hungary | 70 |
| Malawi | 70 |
| Antigua And Barbuda | 70 |
| Macedonia | 70 |
| Tanzania | 70 |
| New Zealand | 70 |
| Uganda | 60 |
| Nepal | 60 |
| Kuwait | 60 |
| Bulgaria | 50 |
| Vietnam | 50 |
| Iran | 50 |
| Cabo Verde | 50 |

| | |
|---|---|
| Tonga | 50 |
| Montenegro | 50 |
| Netherlands | 50 |
| Australia | 50 |
| Democratic Republic Of Congo | 40 |
| Angola | 40 |
| Cambodia | 40 |
| Mali | 40 |
| Singapore | 40 |
| Qatar | 30 |
| Slovakia | 30 |
| Ethiopia | 30 |
| Virgin Islands, British | 30 |
| Uzbekistan | 30 |
| Saint Kitts And Nevis | 30 |
| Sweden | 30 |
| Serbia | 30 |
| Turks And Caicos Islands | 30 |
| Yemen | 30 |
| Belgium | 30 |
| Samoa | 30 |
| Togo | 30 |
| Estonia | 30 |
| Bahrain | 20 |
| Gabon | 20 |
| Botswana | 20 |
| Ireland | 20 |
| Netherlands Antilles | 20 |
| Yugoslavia | 20 |
| Austria | 20 |
| Syria | 20 |
| Congo | 20 |
| Western Samoa | 20 |
| Cayman Islands | 20 |
| Algeria | 10 |
| Bermuda | 10 |
| Kosovo | 10 |
| Switzerland | 10 |
| Azerbaijan | 10 |
| Burundi | 10 |
| Laos | 10 |
| Niger | 10 |
| Belarus | 10 |
| Benin | 10 |
| Burkina Faso | 10 |
| Croatia | 10 |
| Denmark | 10 |
| Georgia | 10 |
| Kazakhstan | 10 |
| Oman | 10 |
| Ussr | 10 |

| | |
|---|---|
| Libya | 10 |
| Afghanistan | D |
| Montserrat | D |
| Iraq | D |
| Latvia | D |
| Madagascar | D |
| Namibia | D |
| Slovenia | D |
| Somalia | D |
| Cyprus | D |
| French Guiana | D |
| Moldova | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Norway | D |
| Zaire | D |
| Aruba | D |
| Guadeloupe | D |
| Luxembourg | D |
| Macau | D |
| Mauritius | D |
| Rwanda | D |
| Bosnia And Herzegovina | D |
| Brunei | D |
| Central African Republic | D |
| Chad | D |
| Mauritania | D |
| Bhutan | D |
| Guinea-Bissau | D |
| Marshall Islands | D |
| Martinique | D |
| Sudan | D |
| Tunisia | D |
| Tuvalu | D |
| Equatorial Guinea | D |
| Micronesia, Federated States Of | D |
| Mozambique | D |
| Palau | D |
| Swaziland | D |
| Turkmenistan | D |
| Andorra | D |
| Anguilla | D |
| Burma | D |
| Cuba | D |
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Korea, North | D |
| Malta | D |
| New Caledonia | D |

| | |
|---|---|
| Palestine | D |
| Papua New Guinea | D |
| Tajikistan | D |
| Not available | 200 |

1)  The report reflects the most up-to-date data available at the time the report is generated.

2)  The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2020.

3)  Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4)  Totals may not sum due to rounding.

5)  Countries with fewer than 10 active DACA recipients are notated with the letter "D."

6)  Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: State or Territory of Residence As of June 30, 2020 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **645,610** |
| California | 184,170 |
| Texas | 106,410 |
| Illinois | 34,140 |
| New York | 28,130 |
| Florida | 24,870 |
| Arizona | 24,140 |
| North Carolina | 24,130 |
| Georgia | 20,640 |
| New Jersey | 16,340 |
| Washington | 16,160 |
| Colorado | 14,610 |
| Nevada | 12,160 |
| Oregon | 9,740 |
| Virginia | 9,390 |
| Indiana | 8,900 |
| Utah | 8,530 |
| Maryland | 7,880 |
| Tennessee | 7,700 |
| Wisconsin | 6,560 |
| Oklahoma | 6,130 |
| South Carolina | 5,780 |
| New Mexico | 5,690 |
| Kansas | 5,550 |
| Massachusetts | 5,490 |
| Michigan | 5,250 |
| Minnesota | 5,180 |
| Pennsylvania | 4,500 |
| Arkansas | 4,480 |
| Alabama | 4,000 |
| Ohio | 3,870 |
| Connecticut | 3,580 |
| Missouri | 2,990 |
| Nebraska | 2,910 |
| Idaho | 2,770 |
| Kentucky | 2,710 |
| Iowa | 2,440 |
| Louisiana | 1,720 |
| Mississippi | 1,310 |
| Delaware | 1,300 |
| Rhode Island | 890 |
| District Of Columbia | 610 |
| Wyoming | 510 |
| Hawaii | 340 |
| New Hampshire | 270 |

| | |
|---|---|
| South Dakota | 190 |
| North Dakota | 120 |
| West Virginia | 110 |
| Montana | 80 |
| Alaska | 70 |
| Puerto Rico | 70 |
| Maine | 50 |
| Virgin Islands | 30 |
| Vermont | 20 |
| Armed Forces Americas (except Canada) | 10 |
| Guam | 10 |
| Northern Mariana Islands | D |
| Federated States Of Micronesia | D |
| American Samoa | D |
| Armed Forces Pacific | D |
| Marshall Islands | D |
| Not available | D |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Core Based Statistical Area As of June 30, 2020 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **645,610** |
| Los Angeles-Long Beach-Anaheim, CA | 80,080 |
| New York-Newark-Jersey City, NY-NJ-PA | 41,200 |
| Dallas-Fort Worth-Arlington, TX | 34,830 |
| Chicago-Naperville-Elgin, IL-IN-WI | 32,540 |
| Houston-The Woodlands-Sugar Land, TX | 32,540 |
| Riverside-San Bernardino-Ontario, CA | 22,910 |
| Phoenix-Mesa-Scottsdale, AZ | 20,990 |
| Atlanta-Sandy Springs-Roswell, GA | 14,600 |
| San Francisco-Oakland-Hayward, CA | 13,590 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 12,020 |
| San Diego-Carlsbad, CA | 10,450 |
| Las Vegas-Henderson-Paradise, NV | 9,720 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 9,630 |
| Denver-Aurora-Lakewood, CO | 9,240 |
| San Jose-Sunnyvale-Santa Clara, CA | 8,490 |
| Austin-Round Rock, TX | 7,310 |
| Seattle-Tacoma-Bellevue, WA | 7,250 |
| McAllen-Edinburg-Mission, TX | 7,020 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,730 |
| Portland-Vancouver-Hillsboro, OR-WA | 5,720 |
| Charlotte-Concord-Gastonia, NC-SC | 5,710 |
| San Antonio-New Braunfels, TX | 5,090 |
| Bakersfield, CA | 4,940 |
| Fresno, CA | 4,870 |
| Salt Lake City, UT | 4,500 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,240 |
| Boston-Cambridge-Newton, MA-NH | 4,170 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,090 |
| Indianapolis-Carmel-Anderson, IN | 3,840 |
| Oxnard-Thousand Oaks-Ventura, CA | 3,840 |
| Raleigh, NC | 3,660 |
| Visalia-Porterville, CA | 3,470 |
| Kansas City, MO-KS | 3,430 |
| Stockton-Lodi, CA | 3,380 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,230 |
| Tampa-St. Petersburg-Clearwater, FL | 3,120 |
| Modesto, CA | 2,950 |
| Salinas, CA | 2,910 |
| Santa Maria-Santa Barbara, CA | 2,890 |
| Oklahoma City, OK | 2,820 |
| Albuquerque, NM | 2,710 |
| Milwaukee-Waukesha-West Allis, WI | 2,660 |
| Orlando-Kissimmee-Sanford, FL | 2,630 |

| | |
|---|---:|
| Santa Rosa, CA | 2,420 |
| Detroit-Warren-Dearborn, MI | 2,280 |
| Winston-Salem, NC | 2,190 |
| Baltimore-Columbia-Towson, MD | 2,180 |
| Brownsville-Harlingen, TX | 2,080 |
| Salem, OR | 2,030 |
| Greensboro-High Point, NC | 1,960 |
| Yakima, WA | 1,960 |
| Tucson, AZ | 1,880 |
| Merced, CA | 1,860 |
| Tulsa, OK | 1,850 |
| Kennewick-Richland, WA | 1,830 |
| Bridgeport-Stamford-Norwalk, CT | 1,820 |
| Columbus, OH | 1,810 |
| Memphis, TN-MS-AR | 1,810 |
| Durham-Chapel Hill, NC | 1,760 |
| Reno, NV | 1,700 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,700 |
| Provo-Orem, UT | 1,690 |
| El Paso, TX | 1,550 |
| Vallejo-Fairfield, CA | 1,500 |
| North Port-Sarasota-Bradenton, FL | 1,490 |
| Omaha-Council Bluffs, NE-IA | 1,450 |
| Cape Coral-Fort Myers, FL | 1,420 |
| Grand Rapids-Wyoming, MI | 1,410 |
| Birmingham-Hoover, AL | 1,380 |
| Greenville-Anderson-Mauldin, SC | 1,360 |
| Gainesville, GA | 1,320 |
| Santa Cruz-Watsonville, CA | 1,290 |
| Ogden-Clearfield, UT | 1,280 |
| Providence-Warwick, RI-MA | 1,230 |
| Laredo, TX | 1,230 |
| Wichita, KS | 1,220 |
| Lakeland-Winter Haven, FL | 1,210 |
| Boise City, ID | 1,190 |
| Elkhart-Goshen, IN | 1,160 |
| Richmond, VA | 1,110 |
| Louisville/Jefferson County, KY-IN | 1,030 |
| Naples-Immokalee-Marco Island, FL | 1,030 |
| Des Moines-West Des Moines, IA | 1,020 |
| Greeley, CO | 1,010 |
| Other CBSA | 94,380 |
| Non CBSA | 14,240 |
| Not available | 1,330 |

1)  The report reflects the most up-to-date data available at the time the report is generated.

2)  The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2020.

3)  Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4)  Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.

5)  CBSA with less than 1,000 individuals are included in Other CBSA.

6)  Not available means the data is not available in the electronic systems.

7)  Totals may not sum due to rounding.

| Approximate Active DACA Recipients: Gender As of June 30, 2020 | |
| --- | --- |
| **Sex** | **Number (rounded)** |
| **Grand Total** | **645,610** |
| Female | 344,110 |
| Male | 301,460 |
| Not available | 50 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: Age Group As of June 30, 2020 | |
| --- | --- |
| **Age as of June 30, 2020** | **Number (rounded)** |
| **Grand Total** | **645,610** |
| Under 16 | 50 |
| 16-20 | 65,650 |
| 21-25 | 239,360 |
| 26-30 | 196,590 |
| 31-35 | 112,790 |
| 36-39 | 31,180 |
| Not available | D |
| Average Age | 26.5 |
| Median Age | 26 |
| Interquartile Range | 23 to 30 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Jun. 30, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

6) Counts less than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Marital Status As of June 30, 2020 | |
|---|---|
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **645,610** |
| Single | 478,580 |
| Married | 153,100 |
| Divorced | 11,090 |
| Widowed | 390 |
| Not available | 2,470 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

# ATTACHMENT 2



# Center for American Progress

IMMIGRATION

# The Trump Administration Must Immediately Resume Processing New DACA Applications

By Nicole Prchal Svajlenka, Tom Jawetz, and Philip E. Wolgin  |  July 13, 2020, 9:05 am



Getty/Sandy Huffaker

People hold signs during a rally in support of the U.S. Supreme Court's ruling in favor of Deferred Action for Childhood Arrivals, in San Diego, June 18, 2020.

Case 1:16-cv-04756-NGG-VMS   Document 309-4   Filed 08/28/20   Page 39 of 285 PageID #: 4929

*Update: July 29, 2020: Rather than follow the law and open new applications, on July 28, 2020, the Department of Homeland Security put out a new DACA memo that partially rescinds the program and severely limits its benefits. While it remains to be seen how the courts will view this memo, the 300,000 people—including 55,500 of the youngest potential applicants—detailed in this column remain locked out of applying for initial grants of DACA.*

Last month, the U.S. Supreme Court ruled that the Trump administration's first attempt to terminate Deferred Action for Childhood Arrivals (DACA), in September 2017, was unlawful. Today, 25 days after the decision, the Supreme Court will certify its judgement in the case, and—under the law—the U.S. Department of Homeland Security (DHS) will have an unambiguous obligation to fully reinstate DACA. As a result, not only must the agency continue processing renewal applications by those who currently hold DACA, but it must also reopen the application process to more than 300,000 new applicants who are eligible under the terms of the program, including 55,500 of the youngest DACA-eligible individuals who have aged into eligibility over the past three years and will now be able to apply for the first time.

Notwithstanding the Supreme Court's decision to vacate the administration's 2017 DACA rescission memorandum, U.S. Citizenship and Immigration Services (USCIS) has taken no public steps to restore DACA to the way it operated pre-rescission. Rather, the agency has been silent—with exception of a post-decision statement that opened by questioning the legitimacy of the Supreme Court itself. As of the date of publication, the Trump administration is in open defiance of the law.

# More than 825,000 immigrants have benefited from DACA's protections

Over the past eight years, more than 825,000 undocumented immigrants who arrived in the United States as children have held protection from deportation and work authorization with DACA. Under DACA's protection, these individuals have made great strides; they have pursued higher education, advanced their careers, enlisted in the military, and become more civically engaged members of their communities. Alongside their neighbors, more than 200,000 DACA recipients are keeping the country safe as front line workers in the COVID-19 pandemic, including the nearly 30,000 recipients who are health care workers. DACA is also immensely popular, with nearly 9 in 10 Americans expressing support for allowing these young people and other Dreamers

Case 1:16-cv-04756-NGG-VMS   Document 309-4   Filed 08/28/20   Page 40 of 285 PageID #: 4930

to remain in the country.

# The stakes of the Supreme Court's ruling

The Center for American Progress estimates that more than 1.1 million undocumented immigrants meet the basic DACA requirements—including being under age 31 as of June 15, 2012. Given that 825,000 immigrants have held DACA at some point during the program's existence, that leaves approximately 300,000 young immigrants who should be able to apply for a first grant of DACA in light of the Supreme Court's recent ruling.

Equally important, these data include 55,500 young people who have turned 15 in the nearly three years since the Trump administration illegally rescinded the initiative, meaning they have now aged into eligibility. This includes nearly 12,000 young people in Texas and 10,500 young people in California alone. Because the Trump administration denied these young people the opportunity to apply for DACA, they never established a direct reliance on DACA's protections. During this time, however, many of them undoubtedly saw opportunities open up for their older siblings, peers, and classmates, as well as other people in their communities. Once they are allowed to apply, the data show that it will not take long for them to see DACA's benefits.

Professor Roberto Gonzales, who has long studied DACA recipients, explains that within the first year after DACA began, DACA recipients were "already taking giant steps. They found new jobs. They increased their earnings. … And they began to build credit through opening bank accounts and obtaining credit cards." Young people who obtained DACA in high school—as would be the case for most of those who have aged into the program since September 2017—experienced an "immediate change in their motivation; attending college and working in their dream fields had become a real option for them." Just as DACA has been a lifeline for hundreds of thousands of young people over the eight years of its existence, it should also be a lifeline for these youngest eligible applicants.

**Table 1**

## 55,500 young people should now have the ability to apply for DACA for the first time

f

in

Number of undocumented young people who meet DACA eligibility requirements and have turned age 15 since September 2017

| State | Estimate |
|---|---|
| Arizona* | 1,600 |
| California | 10,500 |
| Colorado* | 1,000 |
| Connecticut* | 500 |
| Florida | 2,500 |
| Georgia | 2,600 |
| Illinois* | 2,800 |
| Indiana* | 1,100 |
| Maryland* | 800 |
| Michigan* | 500 |
| Nevada* | 1,100 |
| New Jersey* | 1,900 |
| New Mexico* | 800 |
| New York* | 2,400 |
| North Carolina* | 1,300 |
| Oklahoma* | 700 |
| Oregon* | 900 |
| Pennsylvania* | 700 |
| Tennessee* | 700 |
| Texas | 11,800 |
| Virginia* | 1,400 |
| Washington* | 1,600 |
| **United States** | **55,500** |

** Data marked with an asterisk are based on small sample sizes and may be unreliable. Rows do not sum to the U.S. total of 55,500, as other states, with sample sizes too small to estimate, have the remaining should-age-in DACA recipients.*

Table: Center for American Progress •
Source: Center for American Progress analysis of pooled 2016 1-year, 2017 1-year, and 2018 1-year American Community Survey microdata. Data accessed via Steven Ruggles and others, "Integrated Public Use Microdata Series, U.S. Census Data for Social, Economic, and Health Research, 2016, 2017, and 2018 American Community Surveys: 1-year estimates" (Minneapolis: Minnesota Population Center, 2020), available at https://usa.ipums.org/usa/.
• Get the data

Case 1:16-cv-04756-NGG-VMS   Document 309-4   Filed 08/28/20   Page 42 of 285 PageID #:
4932

# Conclusion

With public statements indicating that the administration is committed to trying a second time to end DACA and reports that the rescission would take place last week, the Trump administration has yet to comply with the court ruling in any way. Today, the administration should announce that it will end its attacks on DACA recipients and reopen the program to new applicants. Additionally, the Senate should take up and pass H.R. 6, the American Dream and Promise Act, which would provide permanent protections to Dreamers and those with Temporary Protected Status. Passing the bill would finally give DACA recipients the peace of mind that, after eight years, they—and the country at large—so badly need.

*Nicole Prchal Svajlenka is the associate director of research, Tom Jawetz is the vice president, and Philip E. Wolgin is the managing director for the Immigration Policy team at the Center for American Progress.*



© 2020 - Center for American Progress

# ATTACHMENT 3

CHAD A. READLER
Acting Assistant Attorney General
ALEX G. TSE
Acting United States Attorney
BRETT A. SHUMATE
Deputy Assistant Attorney General
JOHN R. TYLER
Assistant Branch Director
BRAD P. ROSENBERG (DC Bar #467513)
Senior Trial Counsel
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Avenue, N.W.
Washington, DC  20530
Telephone: (202) 514-3374
Facsimile: (202) 616-8460
E-mail: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA and JANET NAPOLITANO, in her official capacity as President of the University of California,<br><br>Plaintiffs,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY and KIRSTJEN NIELSEN, in her official capacity as Secretary of Homeland Security,<br><br>Defendants. | CASE NO. 17-CV-05211-WHA<br>CASE NO. 17-CV-05325-WHA<br>CASE NO. 17-CV-05329-WHA<br>CASE NO. 17-CV-05380-WHA<br>CASE NO. 17-CV-05813-WHA<br><br>**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS PURSUANT TO THIS COURT'S ORDER GRANTING PROVISIONAL RELIEF** |

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (Dkt. No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2018, quarter 3.  Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B.  The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.  For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed.  An individual may have filed more than one request.  Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR).  Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of April 2, 2018.  Additionally, in accordance with standard business procedures, some data may not be entered into USCIS' electronic systems for 72 business hours.  Thus, these reports reflect USCIS' best analysis of the currently available data as of April 2, 2018.  Defendants further note that USCIS recently discovered that the query code used to generate previous versions of the attached reports that were posted on the USCIS website contained some flaws affecting data in the "Pending" fields.  USCIS has corrected these query code issues for the reports attached hereto, which provide a more accurate reflection of pending cases. The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated: April 2, 2018

Respectfully submitted,

CHAD A. READLER
Acting Assistant Attorney General

ALEX G. TSE
Acting United States Attorney

BRETT A. SHUMATE
Deputy Assistant Attorney General

JOHN R. TYLER
Assistant Branch Director

*/s/ Brad P. Rosenberg*
BRAD P. ROSENBERG (DC Bar #467513)
Senior Trial Counsel
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Avenue N.W.
Washington, DC 20530
Phone: (202) 514-3374
Fax: (202) 616-8460
Email: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*



**U.S. Citizenship and Immigration Services**

**Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status**
**Fiscal Year 2012-2018 (March 31, 2018)**

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,431 | 5,395 | 157,826 | 3,629 | 1,680 | - | 150,751 |
| 2013 | 427,617 | 16,350 | 443,967 | 1,697 | 470,348 | 10,968 | 97,028 |
| 2014 | 238,900 | 24,887 | 263,787 | 952 | 158,331 | 20,990 | 156,540 |
| 2014 Initial | 122,460 | 18,982 | 141,524 | 488 | 136,101 | 20,987 | 62,335 |
| 2014 Renewal | 116,440 | 5,823 | 122,263 | 464 | 22,230 | 3 | 94,205 |
| 2015 | 448,857 | 35,474 | 484,331 | 1,781 | 509,962 | 21,352 | 73,909 |
| 2015 Initial | 85,304 | 7,068 | 92,454 | 338 | 90,629 | 19,070 | 37,866 |
| 2015 Renewal | 363,553 | 28,324 | 391,877 | 1,443 | 419,333 | 2,282 | 36,043 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,035 | 198,541 | 14,434 | 120,712 |
| 2016 Initial | 73,350 | 1,151 | 74,501 | 291 | 52,708 | 11,396 | 46,242 |
| 2016 Renewal | 187,351 | 11,166 | 198,517 | 744 | 145,833 | 3,038 | 74,470 |
| 2017 | 472,852 | 43,453 | 516,305 | 1,884 | 462,357 | 13,318 | 117,493 |
| 2017 Initial | 45,645 | 42 | 45,687 | 182 | 47,298 | 9,250 | 35,231 |
| 2017 Renewal | 427,207 | 43,411 | 470,618 | 1,702 | 415,059 | 4,068 | 82,262 |
| 2018 | 94,021 | 2,160,007 | 2,254,028 | 758 | 153,764 | 6,480 | 51,118 |
| 2018 Initial | 164 | 955,960 | 956,124 | 1 | 15,294 | 3,839 | 16,252 |
| 2018 Renewal | 93,857 | 1,204,047 | 1,297,904 | 757 | 138,470 | 2,641 | 34,866 |
| Total Cumulative | 2,095,379 | 158,649 | 2,254,028 | 1,472 | 1,954,983 | 87,542 | 51,118 |
| Total Cumulative Initial | 906,971 | 49,153 | 956,124 | 637 | 814,058 | 75,510 | 16,252 |
| Total Cumulative Renewal | 1,188,408 | 109,496 | 1,297,904 | 835 | 1,140,925 | 12,032 | 34,866 |
| **Fiscal Year 2018 by Quarter** | | | | | | | |
| Q1. October - December | 29,527 | 14,537 | 44,064 | 1,139 | 98,639 | 2,551 | 45,759 |
| Q1. October - December Initial | 97 | 1 | 98 | 4 | 5,585 | 1,669 | 28,071 |
| Q1. October - December Renewal | 29,430 | 14,536 | 43,966 | 1,135 | 93,054 | 882 | 17,688 |
| Q2. January-March | 64,494 | 6,236 | 70,730 | 1,140 | 55,125 | 3,929 | 51,118 |
| Q2. January - March Initial | 67 | - | 67 | 1 | 9,709 | 2,170 | 16,252 |
| Q2. January - March Renewal | 64,427 | 6,236 | 70,663 | 1,139 | 45,416 | 1,759 | 34,866 |

*- Represents zero.*

[1] *Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.*

　*Each request is considered on a case-by-case basis.*

　*See http://www.uscis.gov/childhoodarrivals.*

[2] *The number of new requests accepted at a Lockbox during the reporting period.*

[3] *The number of requests rejected at a Lockbox during the reporting period.*

[4] *The number of requests that were received at a Lockbox during the reporting period.*

[5] *The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.*

[6] *The number of new requests received and entered into a case-tracking system during the reporting period.*

[7] *The number of requests approved during the reporting period.*

[8] *The number of requests that were denied, terminated, or withdrawn during the reporting period.*

[9] *The number of requests awaiting a decision as of the end of the reporting period.*

*NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.*

　*2. The report reflects the most up-to-date estimate available at the time the report is generated.*

　*3. USCIS recently discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS understands that it has corrected these query code issues and that this report provides a more accurate reflection of pending cases. Note that if this report is compared to prior versions of this report that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.*

*Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR), April 2, 2018.*

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 906,971 | 1,188,408 | 2,095,379 | 814,058 | 1,140,925 | 1,954,983 |
| Mexico | 706,368 | 932,933 | 1,639,301 | 640,890 | 896,244 | 1,537,134 |
| El Salvador | 34,468 | 45,207 | 79,675 | 29,355 | 43,204 | 72,559 |
| Guatemala | 24,878 | 29,776 | 54,654 | 20,642 | 28,410 | 49,052 |
| Honduras | 22,668 | 28,466 | 51,134 | 18,886 | 27,262 | 46,148 |
| Peru | 9,823 | 14,078 | 23,901 | 9,232 | 13,549 | 22,781 |
| South Korea | 7,895 | 13,791 | 21,686 | 7,378 | 13,129 | 20,507 |
| Brazil | 8,601 | 10,784 | 19,385 | 7,534 | 10,361 | 17,895 |
| Ecuador | 7,783 | 10,126 | 17,909 | 6,823 | 9,720 | 16,543 |
| Colombia | 7,288 | 9,845 | 17,133 | 6,700 | 9,510 | 16,210 |
| Philippines | 5,119 | 7,304 | 12,423 | 4,756 | 7,042 | 11,798 |
| Argentina | 5,260 | 6,846 | 12,106 | 4,901 | 6,634 | 11,535 |
| Jamaica | 4,433 | 4,793 | 9,226 | 3,498 | 4,583 | 8,081 |
| India | 3,786 | 5,238 | 9,024 | 3,230 | 4,974 | 8,204 |
| Venezuela | 3,483 | 4,573 | 8,056 | 3,159 | 4,423 | 7,582 |
| Dominican Republic | 3,826 | 4,093 | 7,919 | 3,229 | 3,934 | 7,163 |
| Uruguay | 2,640 | 3,241 | 5,881 | 2,456 | 3,134 | 5,590 |
| Bolivia | 2,237 | 3,212 | 5,449 | 2,102 | 3,089 | 5,191 |
| Costa Rica | 2,288 | 3,040 | 5,328 | 2,088 | 2,936 | 5,024 |
| Poland | 2,001 | 2,556 | 4,557 | 1,839 | 2,462 | 4,301 |
| Chile | 1,907 | 2,620 | 4,527 | 1,783 | 2,534 | 4,317 |
| Pakistan | 1,948 | 2,567 | 4,515 | 1,718 | 2,469 | 4,187 |
| Nicaragua | 1,905 | 2,332 | 4,237 | 1,637 | 2,235 | 3,872 |
| Tobago | 2,442 | 1,716 | 4,158 | 2,095 | 1,703 | 3,798 |
| Guyana | 1,485 | 1,904 | 3,389 | 1,292 | 1,821 | 3,113 |
| Unknown | 1,602 | 1,818 | 3,420 | 1,254 | 1,643 | 2,897 |
| All Others | 30,837 | 35,549 | 66,386 | 25,581 | 33,920 | 59,501 |

- Represents zero.

[1]  The number of requests that were accepted to date of the reporting period.

[2]  The number of requests that were approved to date of the reporting period.

[3]  All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR), April 2, 2018.

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| California | 246,191 | 274,825 | 521,016 | 227,432 | 264,915 | 492,347 |
| Texas | 142,657 | 147,049 | 289,706 | 126,645 | 142,211 | 268,856 |
| New York | 51,475 | 89,862 | 141,337 | 44,503 | 85,588 | 130,091 |
| Missing | 16,566 | 113,110 | 129,676 | 12,502 | 107,910 | 120,412 |
| Florida | 41,607 | 74,118 | 115,725 | 34,906 | 71,016 | 105,922 |
| Illinois | 46,284 | 48,931 | 95,215 | 43,149 | 47,081 | 90,230 |
| New Jersey | 26,496 | 40,855 | 67,351 | 23,102 | 39,132 | 62,234 |
| Arizona | 31,052 | 31,524 | 62,576 | 28,295 | 30,231 | 58,526 |
| North Carolina | 29,884 | 28,786 | 58,670 | 27,717 | 27,704 | 55,421 |
| Georgia | 29,062 | 30,329 | 59,391 | 24,692 | 29,130 | 53,822 |
| Washington | 19,983 | 23,081 | 43,064 | 18,288 | 22,202 | 40,490 |
| Colorado | 19,354 | 18,969 | 38,323 | 17,553 | 18,223 | 35,776 |
| Virginia | 14,352 | 21,100 | 35,452 | 12,643 | 20,168 | 32,811 |
| Nevada | 14,331 | 15,880 | 30,211 | 13,293 | 15,199 | 28,492 |
| Maryland | 11,851 | 17,637 | 29,488 | 10,192 | 16,852 | 27,044 |
| Massachusetts | 9,957 | 19,211 | 29,168 | 8,482 | 18,360 | 26,842 |
| Oregon | 12,221 | 12,538 | 24,759 | 11,457 | 12,132 | 23,589 |
| Pennsylvania | 7,482 | 14,551 | 22,033 | 6,337 | 13,932 | 20,269 |
| Indiana | 10,843 | 10,741 | 21,584 | 9,992 | 10,303 | 20,295 |
| Utah | 10,622 | 9,693 | 20,315 | 9,820 | 9,356 | 19,176 |
| Michigan | 7,573 | 11,990 | 19,563 | 6,706 | 11,499 | 18,205 |
| Tennessee | 9,431 | 9,508 | 18,939 | 8,479 | 9,100 | 17,579 |
| Minnesota | 7,121 | 9,714 | 16,835 | 6,442 | 9,303 | 15,745 |
| Wisconsin | 8,254 | 8,335 | 16,589 | 7,704 | 8,036 | 15,740 |
| Oklahoma | 7,567 | 7,658 | 15,225 | 6,982 | 7,396 | 14,378 |
| Connecticut | 5,857 | 9,374 | 15,231 | 5,182 | 8,968 | 14,150 |
| Kansas | 7,397 | 7,389 | 14,786 | 6,912 | 7,143 | 14,055 |
| New Mexico | 7,499 | 6,851 | 14,350 | 6,922 | 6,603 | 13,525 |
| South Carolina | 7,259 | 7,107 | 14,366 | 6,519 | 6,857 | 13,376 |
| Ohio | 5,476 | 8,753 | 14,229 | 4,672 | 8,347 | 13,019 |
| Arkansas | 5,668 | 5,466 | 11,134 | 5,178 | 5,250 | 10,428 |
| Alabama | 4,866 | 4,871 | 9,737 | 4,353 | 4,725 | 9,078 |
| Missouri | 3,984 | 5,202 | 9,186 | 3,645 | 5,003 | 8,648 |
| Nebraska | 3,848 | 4,221 | 8,069 | 3,451 | 4,084 | 7,535 |
| Kentucky | 3,521 | 4,086 | 7,607 | 3,131 | 3,926 | 7,057 |
| Iowa | 3,213 | 4,167 | 7,380 | 2,872 | 3,993 | 6,865 |
| Idaho | 3,428 | 3,554 | 6,982 | 3,187 | 3,418 | 6,605 |
| Louisiana | 2,493 | 3,670 | 6,163 | 2,130 | 3,518 | 5,648 |
| Rhode Island | 1,508 | 2,874 | 4,382 | 1,305 | 2,752 | 4,057 |
| Hawaii | 856 | 3,359 | 4,215 | 671 | 3,186 | 3,857 |
| Delaware | 1,645 | 2,070 | 3,715 | 1,484 | 1,996 | 3,480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mississippi | 1,723 | 1,876 | 3,599 | 1,496 | 1,808 | 3,304 |
| District of Columbia | 988 | 1,980 | 2,968 | 822 | 1,898 | 2,720 |
| Puerto Rico | 572 | 2,210 | 2,782 | 401 | 2,107 | 2,508 |
| Not Reported | 237 | 2,486 | 2,723 | 183 | 1,870 | 2,053 |
| New Hampshire | 477 | 1,180 | 1,657 | 405 | 1,112 | 1,517 |
| Wyoming | 699 | 695 | 1,394 | 626 | 665 | 1,291 |
| Alaska | 216 | 852 | 1,068 | 171 | 812 | 983 |
| South Dakota | 316 | 534 | 850 | 270 | 513 | 783 |
| Maine | 146 | 619 | 765 | 116 | 592 | 708 |
| Guam | 115 | 633 | 748 | 86 | 597 | 683 |
| North Dakota | 151 | 560 | 711 | 117 | 536 | 653 |
| Virgin Islands | 168 | 406 | 574 | 109 | 380 | 489 |
| West Virginia | 158 | 372 | 530 | 126 | 353 | 479 |
| Montana | 93 | 283 | 376 | 80 | 265 | 345 |
| Vermont | 66 | 303 | 369 | 48 | 294 | 342 |
| Armed Forces-Pacific | 33 | 145 | 178 | 28 | 131 | 159 |
| Armed Forces-Europe, Middle East, Africa, Canada | 28 | 125 | 153 | 21 | 112 | 133 |
| Armed Forces-Americas (except Canada) | 19 | 84 | 103 | 14 | 82 | 96 |
| Northern Mariana Islands | 32 | 37 | 69 | 12 | 32 | 44 |
| Palau | | 19 | 19 | | 18 | 18 |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "Not Reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR), April 2, 2018.

| Approximate Active DACA Recipients: As of March 31, 2018 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Mar-18 | 50 | 30 |
| Apr-18 | 2,200 | 1,020 |
| May-18 | 7,010 | 2,680 |
| Jun-18 | 5,960 | 1,750 |
| Jul-18 | 2,780 | 750 |
| Aug-18 | 32,450 | 6,590 |
| Sep-18 | 33,230 | 4,860 |
| Oct-18 | 43,500 | 3,740 |
| Nov-18 | 27,160 | 1,350 |
| Dec-18 | 20,130 | 840 |
| Jan-19 | 49,010 | 700 |
| Feb-19 | 47,960 | 430 |
| Mar-19 | 51,370 | 410 |
| Apr-19 | 37,030 | 190 |
| May-19 | 32,110 | 130 |
| Jun-19 | 36,080 | 90 |
| Jul-19 | 32,220 | 100 |
| Aug-19 | 40,650 | 110 |
| Sep-19 | 39,900 | 140 |
| Oct-19 | 55,440 | 190 |
| Nov-19 | 32,980 | 160 |
| Dec-19 | 9,780 | 30 |
| Jan-20 | 8,120 | 20 |
| Feb-20 | 21,660 | 40 |
| Mar-20 | 25,070 | 30 |
| **Grand Total** | **693,850** | **26,350** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after Mar. 31, 2018 as of Mar. 31, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

| Approximate DACA Renewals Pending with Expired DACA As of March 31, 2018 ||
|---|---|
| Number (Rounded) | 9,160 |

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of Mar. 31, 2018. Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Please note:*

*1) This report reflects the most up-to-date data available at the time the report is generated.*

*2) USCIS recently discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to prior versions of this report that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate DACA Initials Pending As of March 31, 2018 ||
|---|---|
| Number (Rounded) | 15,510 |

*Number of Individuals with a DACA initials pending as of Mar. 31, 2018.*

*Please note:*

*1) This report reflects the most up-to-date data available at the time the report is generated.*

*2) USCIS recently discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to prior versions of this report that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts: Since January 10, 2018, As of Mar. 31, 2018 | Adjudicative Status | | | |
|---|---|---|---|---|
| **I-821D Receipts grouped by date previous DACA expires** | **Approved** | **Denied** | **Pending** | **Grand Total** |
| Current DACA expires prior to Sept. 5, 2016 | 290 | D | 1,130 | 1,430 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 2,430 | 10 | 1,770 | 4,220 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 4,190 | 20 | 1,590 | 5,790 |
| Current DACA expires after Mar. 5, 2018 | 24,950 | 40 | 27,760 | 52,740 |
| No match | D | 0 | 30 | 30 |
| **Grand Total** | **31,860** | **70** | **32,280** | **64,210** |

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of Mar. 31, 2018.*

*This report reflects the most up-to-date data available at the time the report is generated.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of March 31, 2018 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **693,850** |
| Mexico | 553,200 |
| El Salvador | 26,160 |
| Guatemala | 17,920 |
| Honduras | 16,420 |
| Peru | 7,220 |
| Korea, South | 7,150 |
| Brazil | 5,730 |
| Ecuador | 5,360 |
| Colombia | 4,910 |
| Argentina | 3,880 |
| Philippines | 3,800 |
| India | 2,570 |
| Jamaica | 2,530 |
| Venezuela | 2,420 |
| Dominican Republic | 2,310 |
| Uruguay | 1,930 |
| Trinidad And Tobago | 1,850 |
| Bolivia | 1,660 |
| Costa Rica | 1,570 |
| Chile | 1,390 |
| Poland | 1,380 |
| Nicaragua | 1,370 |
| Pakistan | 1,310 |
| Nigeria | 1,010 |
| Guyana | 960 |
| Belize | 830 |
| Canada | 730 |
| Indonesia | 710 |
| China | 690 |
| Kenya | 680 |
| Portugal | 500 |
| United Kingdom | 490 |
| Mongolia | 470 |
| Bangladesh | 470 |
| Ghana | 470 |
| Panama | 430 |
| Italy | 350 |
| Israel | 340 |
| Bahamas, The | 290 |
| Saint Lucia | 260 |
| Albania | 250 |
| Taiwan | 240 |

| | |
|---|---:|
| Jordan | 230 |
| Turkey | 220 |
| Germany | 210 |
| Paraguay | 210 |
| Thailand | 200 |
| South Africa | 190 |
| Saudi Arabia | 190 |
| Zambia | 180 |
| Hong Kong | 170 |
| United Arab Emirates | 170 |
| Egypt | 170 |
| Armenia | 170 |
| France | 160 |
| Lithuania | 160 |
| Malaysia | 150 |
| Ukraine | 150 |
| Senegal | 150 |
| Haiti | 150 |
| Russia | 140 |
| Guinea | 140 |
| Saint Vincent And The Grenadines | 130 |
| Grenada | 130 |
| Japan | 130 |
| Cameroon | 130 |
| Sri Lanka | 130 |
| Côte D'Ivoire | 130 |
| Morocco | 120 |
| Zimbabwe | 120 |
| Gambia, The | 120 |
| Liberia | 120 |
| Suriname | 110 |
| Spain | 110 |
| Lebanon | 110 |
| Greece | 100 |
| Romania | 100 |
| Barbados | 100 |
| Sierra Leone | 100 |
| Czech Republic | 90 |
| Fiji | 90 |
| Dominica | 90 |
| Hungary | 90 |
| Antigua And Barbuda | 80 |
| Malawi | 80 |
| New Zealand | 80 |
| Tanzania | 80 |
| Bulgaria | 70 |
| Macedonia | 70 |

| | |
|---|---|
| Uganda | 60 |
| Nepal | 60 |
| Kuwait | 60 |
| Cabo Verde | 60 |
| Iran | 60 |
| Netherlands | 60 |
| Tonga | 60 |
| Montenegro | 50 |
| Angola | 50 |
| Mali | 50 |
| Australia | 50 |
| North Vietnam | 50 |
| Slovakia | 40 |
| Democratic Republic Of Congo | 40 |
| Singapore | 40 |
| Uzbekistan | 40 |
| Qatar | 40 |
| Cambodia | 40 |
| Serbia | 30 |
| Ethiopia | 30 |
| Togo | 30 |
| Yemen | 30 |
| Turks And Caicos Islands | 30 |
| Virgin Islands, British | 30 |
| Yugoslavia | 30 |
| Saint Kitts And Nevis | 30 |
| Estonia | 30 |
| Sweden | 30 |
| Syria | 30 |
| Belgium | 30 |
| Samoa | 30 |
| Bahrain | 30 |
| Congo | 30 |
| Austria | 20 |
| Gabon | 20 |
| Ireland | 20 |
| Botswana | 20 |
| Western Samoa | 20 |
| Cayman Islands | 20 |
| Vietnam | 20 |
| Netherlands Antilles | 20 |
| Belarus | 20 |
| Bermuda | 20 |
| Algeria | 20 |
| Benin | 20 |
| Georgia | 10 |
| Latvia | 10 |

| | |
|---|---|
| Switzerland | 10 |
| Croatia | 10 |
| Denmark | 10 |
| Kosovo | 10 |
| Libya | 10 |
| Burkina Faso | 10 |
| Burundi | 10 |
| French Guiana | 10 |
| Laos | 10 |
| Oman | 10 |
| Ussr | 10 |
| Azerbaijan | 10 |
| Kazakhstan | 10 |
| Montserrat | 10 |
| Afghanistan | 10 |
| Guadeloupe | 10 |
| Iraq | 10 |
| Moldova | 10 |
| Niger | 10 |
| Macau | D |
| Namibia | D |
| Kyrgyzstan | D |
| Madagascar | D |
| Norway | D |
| Somalia | D |
| Cyprus | D |
| Lesotho | D |
| Slovenia | D |
| Aruba | D |
| Bosnia And Herzegovina | D |
| Central African Republic | D |
| Mauritius | D |
| Rwanda | D |
| Brunei | D |
| Chad | D |
| Luxembourg | D |
| Tunisia | D |
| Cuba | D |
| Mozambique | D |
| Sudan | D |
| Tuvalu | D |
| Bhutan | D |
| Eritrea | D |
| Marshall Islands | D |
| Mauritania | D |
| Micronesia, Federated States Of | D |
| Palau | D |

| | |
|---|---|
| Tajikistan | D |
| Turkmenistan | D |
| Zaire | D |
| Anguilla | D |
| British Virgin Islands | D |
| Burma | D |
| Germany, West | D |
| Guinea-Bissau | D |
| Malta | D |
| Mayotte | D |
| Papua New Guinea | D |
| Swaziland | D |
| Andorra | D |
| Equatorial Guinea | D |
| Finland | D |
| French Polynesia | D |
| Iceland | D |
| Kiribati | D |
| Korea, North | D |
| Martinique | D |
| Monaco | D |
| New Caledonia | D |
| Palestine | D |
| St. Vincent-Grenadines | D |
| Not available | 1,380 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2018.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."*

*6) Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: State or Territory of Residence As of March 31, 2018 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **693,850** |
| California | 199,230 |
| Texas | 113,960 |
| Illinois | 36,740 |
| New York | 31,880 |
| Florida | 26,900 |
| Arizona | 25,970 |
| North Carolina | 25,380 |
| Georgia | 21,880 |
| New Jersey | 17,890 |
| Washington | 16,880 |
| Colorado | 15,680 |
| Nevada | 12,640 |
| Oregon | 10,320 |
| Virginia | 10,320 |
| Indiana | 9,400 |
| Utah | 9,040 |
| Maryland | 8,450 |
| Tennessee | 8,020 |
| Wisconsin | 6,970 |
| Oklahoma | 6,480 |
| New Mexico | 6,220 |
| Kansas | 6,050 |
| South Carolina | 6,010 |
| Massachusetts | 5,970 |
| Minnesota | 5,630 |
| Michigan | 5,560 |
| Pennsylvania | 4,790 |
| Arkansas | 4,740 |
| Alabama | 4,120 |
| Ohio | 3,990 |
| Connecticut | 3,960 |
| Missouri | 3,160 |
| Nebraska | 3,110 |
| Idaho | 2,890 |
| Kentucky | 2,840 |
| Iowa | 2,580 |
| Louisiana | 1,870 |
| Mississippi | 1,410 |
| Delaware | 1,350 |
| Rhode Island | 960 |
| District Of Columbia | 640 |

| | |
|---|---|
| Wyoming | 550 |
| Hawaii | 350 |
| New Hampshire | 280 |
| South Dakota | 210 |
| West Virginia | 120 |
| North Dakota | 110 |
| Puerto Rico | 90 |
| Montana | 80 |
| Alaska | 70 |
| Maine | 40 |
| Virgin Islands | 40 |
| Guam | 20 |
| Vermont | 20 |
| Northern Mariana Islands | D |
| Armed Forces Americas (except Canada) | D |
| Armed Forces Pacific | D |
| American Samoa | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |

1) *The report reflects the most up-to-date data available at the time the report is generated.*

2) *The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2018.*

3) *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4) *Totals may not sum due to rounding.*

5) *States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Core Based Statistical Area As of March 31, 2018 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **693,850** |
| Los Angeles-Long Beach-Anaheim, CA | 88,180 |
| New York-Newark-Jersey City, NY-NJ-PA | 46,370 |
| Dallas-Fort Worth-Arlington, TX | 37,290 |
| Chicago-Naperville-Elgin, IL-IN-WI | 35,030 |
| Houston-The Woodlands-Sugar Land, TX | 34,920 |
| Riverside-San Bernardino-Ontario, CA | 23,950 |
| Phoenix-Mesa-Scottsdale, AZ | 22,370 |
| Atlanta-Sandy Springs-Roswell, GA | 15,430 |
| San Francisco-Oakland-Hayward, CA | 14,930 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 13,320 |
| San Diego-Carlsbad, CA | 11,340 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 10,840 |
| Las Vegas-Henderson-Paradise, NV | 10,120 |
| Denver-Aurora-Lakewood, CO | 9,920 |
| San Jose-Sunnyvale-Santa Clara, CA | 9,360 |
| McAllen-Edinburg-Mission, TX | 7,630 |
| Austin-Round Rock, TX | 7,570 |
| Seattle-Tacoma-Bellevue, WA | 7,550 |
| Portland-Vancouver-Hillsboro, OR-WA | 6,010 |
| Charlotte-Concord-Gastonia, NC-SC | 5,990 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,900 |
| San Antonio-New Braunfels, TX | 5,420 |
| Fresno, CA | 5,200 |
| Bakersfield, CA | 5,150 |
| Salt Lake City, UT | 4,840 |
| Boston-Cambridge-Newton, MA-NH | 4,600 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,600 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,410 |
| Oxnard-Thousand Oaks-Ventura, CA | 4,130 |
| Indianapolis-Carmel-Anderson, IN | 4,060 |
| Raleigh, NC | 3,800 |
| Visalia-Porterville, CA | 3,700 |
| Kansas City, MO-KS | 3,690 |
| Stockton-Lodi, CA | 3,560 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,370 |
| Tampa-St. Petersburg-Clearwater, FL | 3,230 |
| Santa Maria-Santa Barbara, CA | 3,150 |
| Salinas, CA | 3,100 |
| Modesto, CA | 3,040 |
| Oklahoma City, OK | 2,950 |
| Albuquerque, NM | 2,890 |

Case 1:16-cv-01534-JEB Document 302-2 Filed 04/02/18 Page 63 of 285 PageID #: 4953

| | |
|---|---|
| Orlando-Kissimmee-Sanford, FL | 2,850 |
| Milwaukee-Waukesha-West Allis, WI | 2,810 |
| Santa Rosa, CA | 2,600 |
| Detroit-Warren-Dearborn, MI | 2,410 |
| Winston-Salem, NC | 2,320 |
| Brownsville-Harlingen, TX | 2,270 |
| Baltimore-Columbia-Towson, MD | 2,240 |
| Tucson, AZ | 2,210 |
| Salem, OR | 2,170 |
| Yakima, WA | 2,100 |
| Greensboro-High Point, NC | 2,050 |
| Bridgeport-Stamford-Norwalk, CT | 2,050 |
| Tulsa, OK | 1,960 |
| Merced, CA | 1,920 |
| Kennewick-Richland, WA | 1,910 |
| Durham-Chapel Hill, NC | 1,900 |
| Memphis, TN-MS-AR | 1,890 |
| Columbus, OH | 1,870 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,800 |
| Reno, NV | 1,740 |
| El Paso, TX | 1,730 |
| Provo-Orem, UT | 1,720 |
| Vallejo-Fairfield, CA | 1,580 |
| North Port-Sarasota-Bradenton, FL | 1,580 |
| Omaha-Council Bluffs, NE-IA | 1,530 |
| Cape Coral-Fort Myers, FL | 1,520 |
| Grand Rapids-Wyoming, MI | 1,480 |
| Birmingham-Hoover, AL | 1,430 |
| Santa Cruz-Watsonville, CA | 1,410 |
| Gainesville, GA | 1,410 |
| Greenville-Anderson-Mauldin, SC | 1,390 |
| Ogden-Clearfield, UT | 1,370 |
| Laredo, TX | 1,340 |
| Providence-Warwick, RI-MA | 1,320 |
| Wichita, KS | 1,280 |
| Boise City, ID | 1,220 |
| Lakeland-Winter Haven, FL | 1,210 |
| Elkhart-Goshen, IN | 1,200 |
| Naples-Immokalee-Marco Island, FL | 1,140 |
| Richmond, VA | 1,140 |
| Louisville/Jefferson County, KY-IN | 1,070 |
| New Haven-Milford, CT | 1,060 |
| Des Moines-West Des Moines, IA | 1,030 |
| Madera, CA | 1,020 |
| Greeley, CO | 1,020 |
| Cincinnati, OH-KY-IN | 1,010 |
| Other CBSA | 96,780 |

| Non CBSA | 15,660 |
|---|---|
| Not available | 1,230 |

1) *The report reflects the most up-to-date data available at the time the report is generated.*

2) *The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2018.*

3) *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4) *Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.*

5) *CBSA with less than 1,000 individuals are included in Other CBSA.*

6) *Not available means the data is not available in the electronic systems.*

7) *Totals may not sum due to rounding.*

| Approximate Active DACA Recipients: Gender As of March 31, 2018 ||
|---|---|
| **Sex** | **Number (rounded)** |
| **Grand Total** | **693,850** |
| Female | 365,380 |
| Male | 328,410 |
| Not available | 70 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems

| Approximate Active DACA Recipients: Age Group As of March 31, 2018 ||
|---|---|
| **Age as of 3/31/18** | **Number (rounded)** |
| **Grand Total** | **693,850** |
| Under 16 | 1,340 |
| 16-20 | 179,720 |
| 26-30 | 171,620 |
| 21-25 | 254,970 |
| 31-36 | 86,210 |
| Not available | D |
| Average Age | 24.2 |
| Median Age | 24 |
| Interquartile Range | 20 to 28 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Mar. 31, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: Marital Status As of March 31, 2018 ||
|---|---|
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **693,850** |
| Single | 565,190 |
| Married | 117,770 |
| Divorced | 8,600 |
| Widowed | 270 |
| Not available | 2,030 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

CHAD A. READLER
Acting Assistant Attorney General
ALEX G. TSE
Acting United States Attorney
BRETT A. SHUMATE
Deputy Assistant Attorney General
JOHN R. TYLER
Assistant Branch Director
BRAD P. ROSENBERG (DC Bar #467513)
Senior Trial Counsel
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Avenue, N.W.
Washington, DC 20530
Telephone: (202) 514-3374
Facsimile: (202) 616-8460
E-mail: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA and JANET NAPOLITANO, in her official capacity as President of the University of California, <br><br> Plaintiffs, <br><br> v. <br><br> U.S. DEPARTMENT OF HOMELAND SECURITY and KIRSTJEN NIELSEN, in her official capacity as Secretary of Homeland Security, <br><br> Defendants. | CASE NO. 17-CV-05211-WHA <br> CASE NO. 17-CV-05325-WHA <br> CASE NO. 17-CV-05329-WHA <br> CASE NO. 17-CV-05380-WHA <br> CASE NO. 17-CV-05813-WHA <br><br> **NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS PURSUANT TO THIS COURT'S ORDER GRANTING PROVISIONAL RELIEF** |

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (Dkt. No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2018, quarter 4. Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated. For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed. An individual may have filed more than one request. Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR). Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of July 2, 2018. Additionally, in accordance with standard business procedures, some data may not be entered into USCIS' electronic systems for 72 business hours. Thus, these reports reflect USCIS' best analysis of the currently available data as of July 2, 2018. The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated: July 2, 2018

Respectfully submitted,

CHAD A. READLER
Acting Assistant Attorney General

ALEX G. TSE
Acting United States Attorney

BRETT A. SHUMATE
Deputy Assistant Attorney General

JOHN R. TYLER
Assistant Branch Director

*/s/ Brad P. Rosenberg*
BRAD P. ROSENBERG (DC Bar #467513)
Senior Trial Counsel
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Avenue N.W.
Washington, DC 20530
Phone: (202) 514-3374
Fax: (202) 616-8460
Email: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

Case 1:16-cv-04756-NGG-JO Document 41-1 Filed 08/09/16 Page 69 of 285 PageID #: 4959

| | **Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status** | | | | | | |
|---|---|---|---|---|---|---|---|
| **U.S. Citizenship and Immigration Services** | **Fiscal Year 2012-2018 (June 30, 2018)** | | | | | | |
| **Period** | Requests by Intake and Case Status | | | | | | |
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,431 | 5,395 | 157,826 | 3,629 | 1,680 | - | 150,751 |
| 2013 | 427,617 | 16,350 | 443,967 | 1,697 | 470,351 | 10,968 | 97,025 |
| 2014 | 238,900 | 24,887 | 263,787 | 952 | 158,330 | 20,990 | 156,538 |
| 2014 Initial | 122,460 | 19,064 | 141,524 | 488 | 136,100 | 20,987 | 62,333 |
| 2014 Renewal | 116,440 | 5,823 | 122,263 | 464 | 22,230 | 3 | 94,205 |
| 2015 | 448,857 | 35,474 | 484,331 | 1,781 | 509,969 | 21,350 | 73,902 |
| 2015 Initial | 85,304 | 7,150 | 92,454 | 338 | 90,633 | 19,069 | 37,861 |
| 2015 Renewal | 363,553 | 28,324 | 391,877 | 1,443 | 419,336 | 2,281 | 36,041 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,035 | 198,537 | 14,435 | 120,708 |
| 2016 Initial | 73,351 | 1,151 | 74,502 | 291 | 52,707 | 11,399 | 46,236 |
| 2016 Renewal | 187,350 | 11,166 | 198,516 | 744 | 145,830 | 3,036 | 74,472 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,884 | 462,322 | 13,304 | 117,536 |
| 2017 Initial | 45,597 | 44 | 45,641 | 182 | 47,283 | 9,237 | 35,205 |
| 2017 Renewal | 427,253 | 43,411 | 470,664 | 1,702 | 415,039 | 4,067 | 82,331 |
| 2018 | 161,139 | 24,385 | 185,524 | 857 | 232,696 | 9,416 | 36,393 |
| 2018 Initial | 1,635 | 2 | 1,637 | 9 | 22,202 | 5,923 | 8,700 |
| 2018 Renewal | 159,504 | 24,383 | 183,887 | 848 | 210,494 | 3,493 | 27,693 |
| Total Cumulative | 2,162,495 | 162,263 | 2,324,758 | 1,454 | 2,033,885 | 90,463 | 36,393 |
| Total Cumulative Initial | 908,395 | 49,156 | 957,551 | 611 | 820,956 | 77,583 | 8,700 |
| Total Cumulative Renewal | 1,254,100 | 113,107 | 1,367,207 | 843 | 1,212,929 | 12,880 | 27,693 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2018 by Quarter** | | | | | | | |
| Q1. October - December | 29,527 | 14,537 | 44,064 | 1,139 | 98,633 | 2,542 | 45,863 |
| Q1. October - December Initial | 95 | 1 | 96 | 4 | 5,585 | 1,661 | 28,051 |
| Q1. October - December Renewal | 29,432 | 14,536 | 43,968 | 1,135 | 93,048 | 881 | 17,812 |
| Q2. January-March[10] | 64,501 | 6,239 | 70,740 | 1,141 | 55,040 | 3,899 | 51,347 |
| Q2. January - March Initial[10] | 975 | - | 975 | 17 | 9,635 | 2,151 | 17,234 |
| Q2. January - March Renewal[10] | 63,526 | 6,239 | 69,765 | 1,123 | 45,405 | 1,748 | 34,113 |
| Q3. April - June | 67,111 | 3,609 | 70,720 | 1,049 | 79,023 | 2,975 | 36,393 |
| Q3. April - June Initial | 565 | 1 | 566 | 9 | 6,982 | 2,111 | 8,700 |
| Q3. April - June Renewal | 66,546 | 3,608 | 70,154 | 1,040 | 72,041 | 864 | 27,693 |

*D - Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1] *Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.*

> *Each request is considered on a case-by-case basis.*

> *See http://www.uscis.gov/childhoodarrivals.*

[2] *The number of new requests accepted at a Lockbox during the reporting period.*

[3] *The number of requests rejected at a Lockbox during the reporting period.*

[4] *The number of requests that were received at a Lockbox during the reporting period.*

[5] *The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.*

[6] *The number of new requests received and entered into a case-tracking system during the reporting period.*

[7] *The number of requests approved during the reporting period.*

[8] *The number of requests that were denied, terminated, or withdrawn during the reporting period.*

[9] *The number of requests awaiting a decision as of the end of the reporting period.*

[10] *The overall number of receipts for Q2 remains consistent with the March 31, 2018 report. USCIS has adjusted the number of "initial" and "renewal" requests for certain necessary reclassifications of those requests.*

*NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.*

> *2. The report reflects the most up-to-date estimate available at the time the report is generated.*

> *3. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.*

> *4. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.*

*Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), June 2018*

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 908,395 | 1,254,100 | 2,162,495 | 820,956 | 1,212,929 | 2,033,885 |
| Mexico | 707,490 | 984,153 | 1,691,643 | 646,612 | 952,378 | 1,598,990 |
| El Salvador | 34,496 | 47,851 | 82,347 | 29,600 | 46,154 | 75,754 |
| Guatemala | 24,907 | 31,507 | 56,414 | 20,849 | 30,302 | 51,151 |
| Honduras | 22,697 | 29,762 | 52,459 | 19,051 | 28,742 | 47,793 |
| Peru | 9,831 | 14,945 | 24,776 | 9,269 | 14,447 | 23,716 |
| South Korea | 7,903 | 15,129 | 23,032 | 7,413 | 14,489 | 21,902 |
| Brazil | 8,628 | 11,359 | 19,987 | 7,589 | 11,033 | 18,622 |
| Ecuador | 7,796 | 10,678 | 18,474 | 6,857 | 10,291 | 17,148 |
| Colombia | 7,297 | 10,382 | 17,679 | 6,723 | 10,056 | 16,779 |
| Philippines | 5,127 | 7,830 | 12,957 | 4,778 | 7,619 | 12,397 |
| Argentina | 5,263 | 7,223 | 12,486 | 4,930 | 7,016 | 11,946 |
| India | 3,788 | 5,615 | 9,403 | 3,245 | 5,390 | 8,635 |
| Jamaica | 4,449 | 5,004 | 9,453 | 3,514 | 4,859 | 8,373 |
| Venezuela | 3,489 | 4,855 | 8,344 | 3,179 | 4,705 | 7,884 |
| Dominican Republic | 3,844 | 4,250 | 8,094 | 3,257 | 4,131 | 7,388 |
| Uruguay | 2,643 | 3,410 | 6,053 | 2,471 | 3,317 | 5,788 |
| Bolivia | 2,239 | 3,352 | 5,591 | 2,113 | 3,249 | 5,362 |
| Costa Rica | 2,290 | 3,193 | 5,483 | 2,095 | 3,094 | 5,189 |
| Poland | 2,007 | 2,701 | 4,708 | 1,860 | 2,614 | 4,474 |
| Chile | 1,908 | 2,762 | 4,670 | 1,791 | 2,675 | 4,466 |
| Pakistan | 1,949 | 2,715 | 4,664 | 1,724 | 2,620 | 4,344 |
| Nicaragua | 1,908 | 2,445 | 4,353 | 1,652 | 2,356 | 4,008 |
| Tobago | 2,442 | 1,717 | 4,159 | 2,095 | 1,704 | 3,799 |
| Guyana | 1,487 | 1,984 | 3,471 | 1,297 | 1,927 | 3,224 |
| Not Reported | 1,605 | 1,786 | 3,391 | 1,255 | 1,648 | 2,903 |
| All Others | 30,912 | 37,492 | 68,404 | 25,737 | 36,113 | 61,850 |

*D  Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1]  *The number of requests that were accepted to date of the reporting period.*

[2]  *The number of requests that were approved to date of the reporting period.*

[3]  *All fields with a blank in the country of birth field are included in the field "not reported."*

*NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.*

*2) The report reflects the most up-to-date estimate data available at the time the report is generated.*

*3) Ranked by total approvals.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), June 2018*

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 908,395 | 1,254,100 | 2,162,495 | 820,956 | 1,212,929 | 2,033,885 |
| California | 246,431 | 279,316 | 525,747 | 228,789 | 275,018 | 503,807 |
| Texas | 142,771 | 149,297 | 292,068 | 127,296 | 147,171 | 274,467 |
| New York | 51,571 | 91,473 | 143,044 | 45,101 | 89,873 | 134,974 |
| Florida | 41,686 | 75,537 | 117,223 | 35,482 | 74,323 | 109,805 |
| Illinois | 46,330 | 49,676 | 96,006 | 43,360 | 48,801 | 92,161 |
| New Jersey | 26,542 | 41,523 | 68,065 | 23,381 | 40,846 | 64,227 |
| Arizona | 31,064 | 31,981 | 63,045 | 28,429 | 31,341 | 59,770 |
| North Carolina | 29,908 | 29,201 | 59,109 | 27,820 | 28,720 | 56,540 |
| Georgia | 29,087 | 30,819 | 59,906 | 24,840 | 30,270 | 55,110 |
| Washington | 20,010 | 23,465 | 43,475 | 18,425 | 23,099 | 41,524 |
| Colorado | 19,377 | 19,249 | 38,626 | 17,634 | 18,908 | 36,542 |
| Virginia | 14,377 | 21,516 | 35,893 | 12,779 | 21,117 | 33,896 |
| Nevada | 14,351 | 16,148 | 30,499 | 13,353 | 15,906 | 29,259 |
| Maryland | 11,868 | 17,921 | 29,789 | 10,333 | 17,613 | 27,946 |
| Massachusetts | 9,974 | 19,608 | 29,582 | 8,624 | 19,260 | 27,884 |
| Oregon | 12,225 | 12,713 | 24,938 | 11,518 | 12,501 | 24,019 |
| Pennsylvania | 7,493 | 14,848 | 22,341 | 6,456 | 14,603 | 21,059 |
| Indiana | 10,849 | 10,863 | 21,712 | 10,038 | 10,704 | 20,742 |
| Utah | 10,633 | 9,822 | 20,455 | 9,859 | 9,651 | 19,510 |
| Michigan | 7,587 | 12,189 | 19,776 | 6,803 | 11,951 | 18,754 |
| Tennessee | 9,445 | 9,649 | 19,094 | 8,520 | 9,488 | 18,008 |
| Minnesota | 7,127 | 9,861 | 16,988 | 6,516 | 9,663 | 16,179 |
| Wisconsin | 8,261 | 8,436 | 16,697 | 7,738 | 8,314 | 16,052 |
| Connecticut | 5,866 | 9,543 | 15,409 | 5,240 | 9,383 | 14,623 |
| Oklahoma | 7,573 | 7,763 | 15,336 | 7,007 | 7,662 | 14,669 |
| Kansas | 7,403 | 7,487 | 14,890 | 6,943 | 7,371 | 14,314 |
| New Mexico | 7,505 | 6,953 | 14,458 | 6,954 | 6,858 | 13,812 |
| South Carolina | 7,267 | 7,197 | 14,464 | 6,558 | 7,078 | 13,636 |
| Ohio | 5,484 | 8,882 | 14,366 | 4,743 | 8,703 | 13,446 |
| Arkansas | 5,680 | 5,520 | 11,200 | 5,200 | 5,425 | 10,625 |
| Alabama | 4,870 | 4,931 | 9,801 | 4,376 | 4,857 | 9,233 |
| Missouri | 3,995 | 5,281 | 9,276 | 3,686 | 5,204 | 8,890 |
| Nebraska | 3,852 | 4,284 | 8,136 | 3,488 | 4,206 | 7,694 |
| Kentucky | 3,523 | 4,162 | 7,685 | 3,155 | 4,097 | 7,252 |
| Iowa | 3,217 | 4,224 | 7,441 | 2,899 | 4,143 | 7,042 |
| Idaho | 3,430 | 3,592 | 7,022 | 3,205 | 3,532 | 6,737 |
| Louisiana | 2,496 | 3,730 | 6,226 | 2,159 | 3,672 | 5,831 |
| Rhode Island | 1,510 | 2,941 | 4,451 | 1,321 | 2,885 | 4,206 |
| Hawaii | 861 | 3,458 | 4,319 | 705 | 3,391 | 4,096 |
| Delaware | 1,645 | 2,098 | 3,743 | 1,499 | 2,074 | 3,573 |

| | | | | | |
|---|---|---|---|---|---|
| Mississippi | 1,725 | 1,896 | 3,621 | 1,504 | 1,879 | 3,383 |
| District of Columbia | 988 | 2,019 | 3,007 | 838 | 1,992 | 2,830 |
| Puerto Rico | 575 | 2,261 | 2,836 | 422 | 2,220 | 2,642 |
| New Hampshire | 480 | 1,197 | 1,677 | 418 | 1,171 | 1,589 |
| Wyoming | 699 | 703 | 1,402 | 628 | 689 | 1,317 |
| Alaska | 216 | 872 | 1,088 | 178 | 860 | 1,038 |
| South Dakota | 316 | 546 | 862 | 275 | 535 | 810 |
| Maine | 148 | 634 | 782 | 123 | 618 | 741 |
| Guam | 115 | 649 | 764 | 94 | 637 | 731 |
| North Dakota | 151 | 571 | 722 | 121 | 562 | 683 |
| Virgin Islands | 168 | 420 | 588 | 112 | 404 | 516 |
| West Virginia | 160 | 380 | 540 | 133 | 372 | 505 |
| Montana | 93 | 287 | 380 | 80 | 277 | 357 |
| Vermont | 66 | 307 | 373 | 50 | 304 | 354 |
| Armed Forces-Pacific | 33 | 146 | 179 | 29 | 142 | 171 |
| Armed Forces-Europe, Middle East, Africa, Canada | 28 | 129 | 157 | 21 | 124 | 145 |
| Armed Forces-Americas (except Canada) | 19 | 84 | 103 | 14 | 84 | 98 |
| Northern Mariana Islands | 32 | 39 | 71 | 13 | 35 | 48 |
| Palau | | 20 | 20 | | 19 | 19 |
| Not Reported | 17,239 | 163,783 | 181,022 | 13,671 | 140,323 | 153,994 |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), June 2018

| Approximate Active DACA Recipients: As of June 30, 2018 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Jun-18 | 100 | 40 |
| Jul-18 | 1,060 | 330 |
| Aug-18 | 12,640 | 3,630 |
| Sep-18 | 17,500 | 4,250 |
| Oct-18 | 30,320 | 6,030 |
| Nov-18 | 24,040 | 2,710 |
| Dec-18 | 20,090 | 2,250 |
| Jan-19 | 48,860 | 2,150 |
| Feb-19 | 47,800 | 1,030 |
| Mar-19 | 51,230 | 1,000 |
| Apr-19 | 36,930 | 430 |
| May-19 | 32,040 | 270 |
| Jun-19 | 36,000 | 170 |
| Jul-19 | 32,140 | 190 |
| Aug-19 | 40,560 | 180 |
| Sep-19 | 39,860 | 180 |
| Oct-19 | 55,340 | 230 |
| Nov-19 | 32,890 | 170 |
| Dec-19 | 9,770 | 30 |
| Jan-20 | 8,100 | 20 |
| Feb-20 | 21,630 | 40 |
| Mar-20 | 25,100 | 30 |
| Apr-20 | 24,070 | 30 |
| May-20 | 29,120 | 20 |
| Jun-20 | 25,560 | 20 |
| Grand Total | 702,730 | 25,420 |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after Jun. 30, 2018 as of Jun. 30, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| **Approximate DACA Renewals Pending with Expired DACA** <br> **As of June 30, 2018** | |
| --- | --- |
| **Number (Rounded)** | **3,070** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of Jun. 30, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| **Approximate DACA Initials Pending** <br> **As of June 30, 2018** | |
| --- | --- |
| **Number (Rounded)** | **7,860** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA initials pending as of Jun. 30, 2018.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts:<br>Since January 10, 2018, As of June 30, 2018 | Adjudicative Status | | | |
|---|---|---|---|---|
| **I-821D Receipts grouped by date previous DACA expires** | **Approved** | **Denied** | **Pending** | **Grand Total** |
| Current DACA expires prior to Sept. 5, 2016 | 870 | 20 | 1,500 | 2,390 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 4,990 | 90 | 680 | 5,760 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 6,270 | 100 | 520 | 6,880 |
| Current DACA expires after Mar. 5, 2018 | 90,290 | 240 | 25,730 | 116,260 |
| No match | 10 | 0 | 20 | 30 |
| **Grand Total** | **102,440** | **440** | **28,450** | **131,320** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of Jun. 30, 2018.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of June 30, 2018 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **702,730** |
| Mexico | 560,470 |
| El Salvador | 26,580 |
| Guatemala | 18,180 |
| Honduras | 16,700 |
| Peru | 7,250 |
| Korea, South | 7,170 |
| Brazil | 5,810 |
| Ecuador | 5,390 |
| Colombia | 4,930 |
| Argentina | 3,910 |
| Philippines | 3,810 |
| Jamaica | 2,600 |
| India | 2,590 |
| Venezuela | 2,430 |
| Dominican Republic | 2,330 |
| Uruguay | 1,940 |
| Trinidad And Tobago | 1,870 |
| Bolivia | 1,660 |
| Costa Rica | 1,570 |
| Chile | 1,390 |
| Nicaragua | 1,390 |
| Poland | 1,390 |
| Pakistan | 1,310 |
| Nigeria | 1,030 |
| Guyana | 970 |
| Belize | 820 |
| Canada | 740 |
| Indonesia | 710 |
| China | 690 |
| Kenya | 690 |
| United Kingdom | 500 |
| Portugal | 500 |
| Bangladesh | 480 |
| Mongolia | 480 |
| Ghana | 470 |
| Panama | 430 |
| Israel | 350 |
| Italy | 350 |
| Bahamas, The | 300 |
| Saint Lucia | 270 |
| Albania | 250 |

| | |
|---|---:|
| Taiwan | 240 |
| Jordan | 230 |
| Turkey | 220 |
| Germany | 220 |
| Paraguay | 210 |
| Thailand | 200 |
| Saudi Arabia | 190 |
| Zambia | 190 |
| South Africa | 190 |
| Hong Kong | 180 |
| Egypt | 170 |
| United Arab Emirates | 170 |
| Armenia | 170 |
| France | 160 |
| Lithuania | 160 |
| Malaysia | 160 |
| Haiti | 150 |
| Ukraine | 150 |
| Senegal | 150 |
| Russia | 140 |
| Guinea | 140 |
| Grenada | 140 |
| Japan | 130 |
| Saint Vincent And The Grenadines | 130 |
| Sri Lanka | 130 |
| Cameroon | 130 |
| Côte D'Ivoire | 130 |
| Liberia | 130 |
| Morocco | 120 |
| Zimbabwe | 120 |
| Gambia, The | 120 |
| Suriname | 110 |
| Spain | 110 |
| Lebanon | 110 |
| Greece | 100 |
| Romania | 100 |
| Barbados | 100 |
| Sierra Leone | 100 |
| Czech Republic | 90 |
| Dominica | 90 |
| Fiji | 90 |
| Hungary | 90 |
| Malawi | 80 |
| Antigua And Barbuda | 80 |
| Tanzania | 80 |
| New Zealand | 70 |
| Bulgaria | 70 |
| Macedonia | 70 |

| | |
|---|---|
| Uganda | 60 |
| Cabo Verde | 60 |
| Nepal | 60 |
| Iran | 60 |
| Kuwait | 60 |
| Netherlands | 60 |
| Tonga | 60 |
| Angola | 50 |
| Montenegro | 50 |
| Mali | 50 |
| Australia | 50 |
| Slovakia | 40 |
| Singapore | 40 |
| Democratic Republic Of Congo | 40 |
| Uzbekistan | 40 |
| North Vietnam | 40 |
| Qatar | 40 |
| Yemen | 40 |
| Virgin Islands, British | 40 |
| Cambodia | 40 |
| Ethiopia | 30 |
| Serbia | 30 |
| Togo | 30 |
| Turks And Caicos Islands | 30 |
| Estonia | 30 |
| Saint Kitts And Nevis | 30 |
| Yugoslavia | 30 |
| Sweden | 30 |
| Belgium | 30 |
| Congo | 30 |
| Bahrain | 30 |
| Samoa | 30 |
| Syria | 30 |
| Gabon | 20 |
| Vietnam | 20 |
| Austria | 20 |
| Ireland | 20 |
| Cayman Islands | 20 |
| Western Samoa | 20 |
| Botswana | 20 |
| Netherlands Antilles | 20 |
| Bermuda | 20 |
| Belarus | 20 |
| Kosovo | 20 |
| Algeria | 10 |
| Georgia | 10 |
| Laos | 10 |
| Switzerland | 10 |

| | |
|---|---|
| Benin | 10 |
| Croatia | 10 |
| Denmark | 10 |
| Latvia | 10 |
| Libya | 10 |
| Ussr | 10 |
| Burkina Faso | 10 |
| Guadeloupe | 10 |
| Azerbaijan | 10 |
| Burundi | 10 |
| French Guiana | 10 |
| Iraq | 10 |
| Kazakhstan | 10 |
| Montserrat | 10 |
| Niger | 10 |
| Oman | 10 |
| Afghanistan | 10 |
| Moldova | 10 |
| Namibia | 10 |
| Macau | D |
| Madagascar | D |
| Slovenia | D |
| Central African Republic | D |
| Norway | D |
| Somalia | D |
| Aruba | D |
| Cyprus | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Bosnia And Herzegovina | D |
| Mauritius | D |
| Rwanda | D |
| Brunei | D |
| Chad | D |
| Luxembourg | D |
| Mauritania | D |
| Tunisia | D |
| Cuba | D |
| Mozambique | D |
| Sudan | D |
| Zaire | D |
| Bhutan | D |
| Eritrea | D |
| Marshall Islands | D |
| Micronesia, Federated States Of | D |
| Palau | D |
| Tajikistan | D |
| Turkmenistan | D |

| | |
|---|---|
| Tuvalu | D |
| Anguilla | D |
| Burma | D |
| Guinea-Bissau | D |
| Malta | D |
| Mayotte | D |
| Papua New Guinea | D |
| Swaziland | D |
| Andorra | D |
| British Virgin Islands | D |
| Equatorial Guinea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Kiribati | D |
| Korea, North | D |
| Martinique | D |
| Monaco | D |
| New Caledonia | D |
| Palestine | D |
| Not available | 1,410 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2018.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."*

*6) Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: State or Territory of Residence As of June 30, 2018 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **702,730** |
| California | 201,390 |
| Texas | 115,820 |
| Illinois | 37,250 |
| New York | 32,210 |
| Florida | 27,250 |
| Arizona | 26,250 |
| North Carolina | 25,650 |
| Georgia | 22,220 |
| New Jersey | 18,060 |
| Washington | 17,150 |
| Colorado | 15,870 |
| Nevada | 12,820 |
| Virginia | 10,410 |
| Oregon | 10,400 |
| Indiana | 9,520 |
| Utah | 9,170 |
| Maryland | 8,550 |
| Tennessee | 8,110 |
| Wisconsin | 7,080 |
| Oklahoma | 6,570 |
| New Mexico | 6,290 |
| Kansas | 6,130 |
| South Carolina | 6,100 |
| Massachusetts | 6,080 |
| Minnesota | 5,680 |
| Michigan | 5,650 |
| Pennsylvania | 4,870 |
| Arkansas | 4,800 |
| Alabama | 4,180 |
| Ohio | 4,070 |
| Connecticut | 4,000 |
| Missouri | 3,220 |
| Nebraska | 3,150 |
| Idaho | 2,940 |
| Kentucky | 2,890 |
| Iowa | 2,600 |
| Louisiana | 1,910 |
| Mississippi | 1,430 |
| Delaware | 1,360 |
| Rhode Island | 980 |
| District Of Columbia | 640 |

| | |
|---|---|
| Wyoming | 560 |
| Hawaii | 350 |
| New Hampshire | 280 |
| South Dakota | 210 |
| West Virginia | 120 |
| North Dakota | 110 |
| Puerto Rico | 90 |
| Montana | 80 |
| Alaska | 70 |
| Maine | 40 |
| Virgin Islands | 40 |
| Vermont | 20 |
| Guam | 20 |
| Northern Mariana Islands | D |
| Armed Forces Americas (except Canada) | D |
| Armed Forces Pacific | D |
| American Samoa | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Core Based Statistical Area As of June 30, 2018 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **702,730** |
| Los Angeles-Long Beach-Anaheim, CA | 89,110 |
| New York-Newark-Jersey City, NY-NJ-PA | 46,830 |
| Dallas-Fort Worth-Arlington, TX | 37,940 |
| Chicago-Naperville-Elgin, IL-IN-WI | 35,510 |
| Houston-The Woodlands-Sugar Land, TX | 35,490 |
| Riverside-San Bernardino-Ontario, CA | 24,270 |
| Phoenix-Mesa-Scottsdale, AZ | 22,650 |
| Atlanta-Sandy Springs-Roswell, GA | 15,670 |
| San Francisco-Oakland-Hayward, CA | 15,070 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 13,430 |
| San Diego-Carlsbad, CA | 11,450 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 10,950 |
| Las Vegas-Henderson-Paradise, NV | 10,280 |
| Denver-Aurora-Lakewood, CO | 10,040 |
| San Jose-Sunnyvale-Santa Clara, CA | 9,460 |
| McAllen-Edinburg-Mission, TX | 7,740 |
| Austin-Round Rock, TX | 7,690 |
| Seattle-Tacoma-Bellevue, WA | 7,680 |
| Portland-Vancouver-Hillsboro, OR-WA | 6,060 |
| Charlotte-Concord-Gastonia, NC-SC | 6,040 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,950 |
| San Antonio-New Braunfels, TX | 5,500 |
| Fresno, CA | 5,260 |
| Bakersfield, CA | 5,180 |
| Salt Lake City, UT | 4,910 |
| Boston-Cambridge-Newton, MA-NH | 4,680 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,660 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,450 |
| Oxnard-Thousand Oaks-Ventura, CA | 4,180 |
| Indianapolis-Carmel-Anderson, IN | 4,110 |
| Raleigh, NC | 3,860 |
| Kansas City, MO-KS | 3,740 |
| Visalia-Porterville, CA | 3,740 |
| Stockton-Lodi, CA | 3,590 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,410 |
| Tampa-St. Petersburg-Clearwater, FL | 3,280 |
| Santa Maria-Santa Barbara, CA | 3,170 |
| Salinas, CA | 3,150 |
| Modesto, CA | 3,080 |
| Oklahoma City, OK | 3,000 |
| Albuquerque, NM | 2,920 |

| | |
|---|---:|
| Orlando-Kissimmee-Sanford, FL | 2,890 |
| Milwaukee-Waukesha-West Allis, WI | 2,850 |
| Santa Rosa, CA | 2,630 |
| Detroit-Warren-Dearborn, MI | 2,450 |
| Winston-Salem, NC | 2,340 |
| Brownsville-Harlingen, TX | 2,290 |
| Baltimore-Columbia-Towson, MD | 2,280 |
| Tucson, AZ | 2,200 |
| Salem, OR | 2,180 |
| Yakima, WA | 2,120 |
| Bridgeport-Stamford-Norwalk, CT | 2,070 |
| Greensboro-High Point, NC | 2,050 |
| Tulsa, OK | 1,970 |
| Kennewick-Richland, WA | 1,950 |
| Merced, CA | 1,940 |
| Durham-Chapel Hill, NC | 1,930 |
| Memphis, TN-MS-AR | 1,910 |
| Columbus, OH | 1,900 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,830 |
| El Paso, TX | 1,770 |
| Reno, NV | 1,760 |
| Provo-Orem, UT | 1,750 |
| North Port-Sarasota-Bradenton, FL | 1,610 |
| Vallejo-Fairfield, CA | 1,610 |
| Cape Coral-Fort Myers, FL | 1,540 |
| Omaha-Council Bluffs, NE-IA | 1,540 |
| Grand Rapids-Wyoming, MI | 1,510 |
| Birmingham-Hoover, AL | 1,460 |
| Gainesville, GA | 1,430 |
| Santa Cruz-Watsonville, CA | 1,420 |
| Greenville-Anderson-Mauldin, SC | 1,420 |
| Ogden-Clearfield, UT | 1,380 |
| Laredo, TX | 1,360 |
| Providence-Warwick, RI-MA | 1,350 |
| Wichita, KS | 1,300 |
| Boise City, ID | 1,240 |
| Lakeland-Winter Haven, FL | 1,230 |
| Elkhart-Goshen, IN | 1,220 |
| Richmond, VA | 1,150 |
| Naples-Immokalee-Marco Island, FL | 1,150 |
| Louisville/Jefferson County, KY-IN | 1,090 |
| New Haven-Milford, CT | 1,090 |
| Des Moines-West Des Moines, IA | 1,040 |
| Cincinnati, OH-KY-IN | 1,040 |
| Greeley, CO | 1,020 |
| Madera, CA | 1,020 |
| St. Louis, MO-IL | 1,010 |
| Other CBSA | 97,200 |

| Non CBSA | 15,810 |
|---|---|
| Not available | 1,270 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2018.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.*

*5) CBSA with less than 1,000 individuals are included in Other CBSA.*

*6) Not available means the data is not available in the electronic systems.*

*7) Totals may not sum due to rounding.*

| Approximate Active DACA Recipients: Gender As of June 30, 2018 ||
| --- | --- |
| **Sex** | **Number (rounded)** |
| **Grand Total** | **702,730** |
| Female | 369,780 |
| Male | 332,880 |
| Not available | 60 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems

| Approximate Active DACA Recipients: Age Group As of June 30, 2018 ||
| --- | --- |
| **Age as of 4/30/18** | **Number (rounded)** |
| **Grand Total** | **702,730** |
| Under 16 | 2,160 |
| 16-20 | 183,610 |
| 21-25 | 257,070 |
| 26-30 | 172,880 |
| 31-36 | 87,010 |
| Not available | D |
| Average Age | 24.2 |
| Median Age | 24 |
| Interquartile Range | 20 to 28 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Jun. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

6) Counts less than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Marital Status As of June 30, 2018 ||
| --- | --- |
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **702,730** |
| Single | 567,970 |
| Married | 123,510 |
| Divorced | 8,920 |
| Widowed | 280 |
| Not available | 2,060 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Jun. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

1   JOSEPH H. HUNT
    Assistant Attorney General
2   ALEX G. TSE
    United States Attorney
3   BRETT A. SHUMATE
    Deputy Assistant Attorney General
4   JOHN R. TYLER
    Assistant Branch Director
5   BRAD P. ROSENBERG (DC Bar #467513)
    Senior Trial Counsel
6   STEPHEN M. PEZZI (DC Bar #995500)
    KATE BAILEY (MD Bar #1601270001)
7   Trial Attorneys
    United States Department of Justice
8   Civil Division, Federal Programs Branch
    1100 L Street, N.W.
9   Washington, DC 20530
    Telephone: (202) 514-3374
10  Facsimile: (202) 616-8470
    E-mail: brad.rosenberg@usdoj.gov
11
12  *Attorneys for Defendants*
13
14
15                    **UNITED STATES DISTRICT COURT**
16                  **NORTHERN DISTRICT OF CALIFORNIA**
                       **SAN FRANCISCO DIVISION**
17

18  THE REGENTS OF THE UNIVERSITY OF          CASE NO. 17-CV-05211-WHA
    CALIFORNIA and JANET NAPOLITANO,          CASE NO. 17-CV-05325-WHA
19  in her official capacity as President of the   CASE NO. 17-CV-05329-WHA
    University of California,                  CASE NO. 17-CV-05380-WHA
20                                             CASE NO. 17-CV-05813-WHA
                    Plaintiffs,
21                                             **NOTICE OF FILING OF QUARTERLY**
            v.                                 **SUMMARY REPORTS PURSUANT TO**
22                                             **THIS COURT'S ORDER GRANTING**
    U.S. DEPARTMENT OF HOMELAND               **PROVISIONAL RELIEF**
23  SECURITY and KIRSTJEN NIELSEN, in her
    official capacity as Secretary of Homeland
24  Security,
25                  Defendants.
26
27
28

    **All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
    **NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (Dkt. No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2019, quarter 1.  Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B.  The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.  For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed.  An individual may have filed more than one request.  Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR).  Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of October 1, 2018.  Additionally, in accordance with standard business procedures, some data may not be entered into USCIS' electronic systems for 72 business hours.  Thus, these reports reflect USCIS' best analysis of the currently available data as of October 1, 2018.  The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated:  October 1, 2018

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

ALEX G. TSE
United States Attorney

BRETT A. SHUMATE
Deputy Assistant Attorney General

JOHN R. TYLER
Assistant Branch Director

*/s/ Brad P. Rosenberg*
BRAD P. ROSENBERG (DC Bar #467513)
Senior Trial Counsel
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
11OO L Street, N.W.
Washington, DC  20530
Phone: (202) 514-3374
Fax: (202) 616-8470
Email: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

**Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status**
**Fiscal Year 2012-2018 (September 30, 2018)**

| Period | Intake[1] | | | | Case Review[6] | | |
|---|---|---|---|---|---|---|---|
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **_Fiscal Year - Total_** | | | | | | | |
| 2012 | 152,431 | 5,395 | 157,826 | 3,629 | 1,680 | - | 150,751 |
| 2013 | 427,617 | 16,350 | 443,967 | 1,697 | 470,351 | 10,968 | 97,025 |
| 2014 | 238,900 | 24,887 | 263,787 | 952 | 158,330 | 20,990 | 156,538 |
| 2014 Initial | 122,460 | 19,064 | 141,524 | 488 | 136,100 | 20,987 | 62,333 |
| 2014 Renewal | 116,440 | 5,823 | 122,263 | 464 | 22,230 | 3 | 94,205 |
| 2015 | 448,857 | 35,474 | 484,331 | 1,781 | 509,969 | 21,350 | 73,902 |
| 2015 Initial | 85,304 | 7,150 | 92,454 | 338 | 90,633 | 19,069 | 37,861 |
| 2015 Renewal | 363,553 | 28,324 | 391,877 | 1,443 | 419,336 | 2,281 | 36,041 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,035 | 198,524 | 14,435 | 120,673 |
| 2016 Initial | 73,349 | 1,151 | 74,500 | 291 | 52,705 | 11,399 | 46,215 |
| 2016 Renewal | 187,352 | 11,166 | 198,518 | 744 | 145,819 | 3,036 | 74,458 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,884 | 462,186 | 13,277 | 117,327 |
| 2017 Initial | 45,593 | 44 | 45,637 | 182 | 47,264 | 9,217 | 35,177 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,922 | 4,060 | 82,150 |
| 2018 | 260,129 | 29,653 | 289,782 | 1,036 | 319,869 | 12,460 | 44,875 |
| 2018 Initial | 2,001 | 2 | 2,003 | 8 | 24,550 | 8,123 | 4,483 |
| 2018 Renewal | 258,128 | 29,651 | 287,779 | 1,028 | 295,319 | 4,337 | 40,392 |
| Total Cumulative | 2,261,485 | 167,531 | 2,429,016 | 1,460 | 2,120,909 | 93,480 | 44,875 |
| Total Cumulative Initial | 908,755 | 49,156 | 957,911 | 587 | 823,283 | 79,763 | 4,483 |
| Total Cumulative Renewal | 1,352,730 | 118,375 | 1,471,105 | 873 | 1,297,626 | 13,717 | 40,392 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| *Fiscal Year 2018 by Quarter* | | | | | | | |
| Q1. October - December | 29,527 | 14,537 | 44,064 | 1,139 | 98,605 | 2,520 | 45,704 |
| Q1. October - December Initial | 99 | 1 | 100 | 4 | 5,583 | 1,641 | 28,049 |
| Q1. October - December Renewal | 29,428 | 14,536 | 43,964 | 1,135 | 93,022 | 879 | 17,655 |
| Q2. January-March[10] | 64,501 | 6,239 | 70,740 | 1,141 | 55,015 | 3,875 | 51,237 |
| Q2. January - March Initial[10] | 974 | - | 974 | 17 | 9,624 | 2,135 | 17,258 |
| Q2. January - March Renewal[10] | 63,527 | 6,239 | 69,766 | 1,123 | 45,391 | 1,740 | 33,979 |
| Q3. April - June | 67,105 | 3,615 | 70,720 | 1,049 | 78,950 | 2,921 | 36,406 |
| Q3. April - June Initial | 582 | 1 | 583 | 9 | 6,914 | 2,077 | 8,845 |
| Q3. April - June Renewal | 66,523 | 3,614 | 70,137 | 1,039 | 72,036 | 844 | 27,561 |
| Q4. July - September | 98,996 | 5,262 | 104,258 | 1,571 | 87,299 | 3,144 | 44,875 |
| Q4. July - September Initial | 346 | - | 346 | 5 | 2,429 | 2,270 | 4,483 |
| Q4. July -September Renewal | 98,650 | 5,262 | 103,912 | 1,566 | 84,870 | 874 | 40,392 |

*D - Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1] *Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.*

    *Each request is considered on a case-by-case basis.*

    *See http://www.uscis.gov/childhoodarrivals.*

[2] *The number of new requests accepted at a Lockbox during the reporting period.*

[3] *The number of requests rejected at a Lockbox during the reporting period.*

[4] *The number of requests that were received at a Lockbox during the reporting period.*

[5] *The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.*

[6] *The number of new requests received and entered into a case-tracking system during the reporting period.*

[7] *The number of requests approved during the reporting period.*

[8] *The number of requests that were denied, terminated, or withdrawn during the reporting period.*

[9] *The number of requests awaiting a decision as of the end of the reporting period.*

[10] *The overall number of receipts for Q2 remains consistent with the March 31, 2018 report. USCIS has adjusted the number of "initial" and "renewal" requests for certain necessary reclassifications of those requests.*

*NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.*

    *2. The report reflects the most up-to-date estimate available at the time the report is generated.*

    *3. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.*

    *4. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.*

*Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), September 2018*

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 908,755 | 1,352,730 | 2,261,485 | 823,283 | 1,297,626 | 2,120,909 |
| Mexico | 707,769 | 1,063,704 | 1,771,473 | 648,422 | 1,020,428 | 1,668,850 |
| El Salvador | 34,511 | 51,445 | 85,956 | 29,684 | 49,322 | 79,006 |
| Guatemala | 24,918 | 34,019 | 58,937 | 20,927 | 32,495 | 53,422 |
| Honduras | 22,703 | 31,824 | 54,527 | 19,130 | 30,467 | 49,597 |
| Peru | 9,833 | 16,008 | 25,841 | 9,280 | 15,421 | 24,701 |
| South Korea | 7,907 | 16,415 | 24,322 | 7,422 | 15,726 | 23,148 |
| Brazil | 8,634 | 12,038 | 20,672 | 7,610 | 11,645 | 19,255 |
| Ecuador | 7,797 | 11,384 | 19,181 | 6,872 | 10,947 | 17,819 |
| Colombia | 7,299 | 11,096 | 18,395 | 6,733 | 10,664 | 17,397 |
| Philippines | 5,128 | 8,388 | 13,516 | 4,790 | 8,114 | 12,904 |
| Argentina | 5,263 | 7,731 | 12,994 | 4,942 | 7,462 | 12,404 |
| India | 3,789 | 5,963 | 9,752 | 3,252 | 5,726 | 8,978 |
| Jamaica | 4,453 | 5,251 | 9,704 | 3,533 | 5,081 | 8,614 |
| Venezuela | 3,490 | 5,185 | 8,675 | 3,185 | 5,016 | 8,201 |
| Dominican Republic | 3,845 | 4,490 | 8,335 | 3,270 | 4,349 | 7,619 |
| Uruguay | 2,645 | 3,694 | 6,339 | 2,480 | 3,547 | 6,027 |
| Bolivia | 2,241 | 3,591 | 5,832 | 2,117 | 3,439 | 5,556 |
| Costa Rica | 2,290 | 3,429 | 5,719 | 2,101 | 3,300 | 5,401 |
| Chile | 1,908 | 2,950 | 4,858 | 1,795 | 2,851 | 4,646 |
| Poland | 2,006 | 2,864 | 4,870 | 1,866 | 2,755 | 4,621 |
| Pakistan | 1,949 | 2,870 | 4,819 | 1,728 | 2,757 | 4,485 |
| Nicaragua | 1,910 | 2,641 | 4,551 | 1,662 | 2,529 | 4,191 |
| Tobago | 2,442 | 1,720 | 4,162 | 2,095 | 1,707 | 3,802 |
| Guyana | 1,488 | 2,102 | 3,590 | 1,300 | 2,028 | 3,328 |
| Not Reported | 1,600 | 2,048 | 3,648 | 1,257 | 1,663 | 2,920 |
| All Others | 30,937 | 39,880 | 70,817 | 25,830 | 38,187 | 64,017 |

*D  Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1] *The number of requests that were accepted to date of the reporting period.*

[2] *The number of requests that were approved to date of the reporting period.*

[3] *All fields with a blank in the country of birth field are included in the field "not reported."*

*NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.*

    *2) The report reflects the most up-to-date estimate data available at the time the report is generated.*

    *3) Ranked by total approvals.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), September 2018*

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Total | 908,755 | 1,352,730 | 2,261,485 | 823,283 | 1,297,626 | 2,120,909 |
| California | 246,427 | 279,319 | 525,746 | 229,264 | 275,833 | 505,097 |
| Texas | 142,773 | 149,296 | 292,069 | 127,531 | 147,519 | 275,050 |
| New York | 51,568 | 91,475 | 143,043 | 45,307 | 90,240 | 135,547 |
| Florida | 41,690 | 75,535 | 117,225 | 35,654 | 74,564 | 110,218 |
| Illinois | 46,331 | 49,675 | 96,006 | 43,427 | 48,941 | 92,368 |
| New Jersey | 26,541 | 41,524 | 68,065 | 23,458 | 40,991 | 64,449 |
| Arizona | 31,062 | 31,981 | 63,043 | 28,475 | 31,428 | 59,903 |
| North Carolina | 29,907 | 29,202 | 59,109 | 27,860 | 28,812 | 56,672 |
| Georgia | 29,087 | 30,818 | 59,905 | 24,893 | 30,375 | 55,268 |
| Washington | 20,011 | 23,466 | 43,477 | 18,474 | 23,167 | 41,641 |
| Colorado | 19,379 | 19,249 | 38,628 | 17,670 | 18,953 | 36,623 |
| Virginia | 14,377 | 21,515 | 35,892 | 12,814 | 21,204 | 34,018 |
| Nevada | 14,351 | 16,148 | 30,499 | 13,375 | 15,960 | 29,335 |
| Maryland | 11,867 | 17,923 | 29,790 | 10,362 | 17,668 | 28,030 |
| Massachusetts | 9,974 | 19,608 | 29,582 | 8,679 | 19,343 | 28,022 |
| Oregon | 12,224 | 12,713 | 24,937 | 11,531 | 12,540 | 24,071 |
| Pennsylvania | 7,493 | 14,848 | 22,341 | 6,495 | 14,642 | 21,137 |
| Indiana | 10,849 | 10,863 | 21,712 | 10,050 | 10,740 | 20,790 |
| Utah | 10,633 | 9,822 | 20,455 | 9,872 | 9,670 | 19,542 |
| Michigan | 7,587 | 12,189 | 19,776 | 6,838 | 11,994 | 18,832 |
| Tennessee | 9,446 | 9,648 | 19,094 | 8,538 | 9,520 | 18,058 |
| Minnesota | 7,127 | 9,861 | 16,988 | 6,538 | 9,691 | 16,229 |
| Wisconsin | 8,261 | 8,436 | 16,697 | 7,750 | 8,339 | 16,089 |
| Connecticut | 5,867 | 9,542 | 15,409 | 5,261 | 9,405 | 14,666 |
| Oklahoma | 7,573 | 7,763 | 15,336 | 7,015 | 7,677 | 14,692 |
| Kansas | 7,403 | 7,487 | 14,890 | 6,954 | 7,396 | 14,350 |
| New Mexico | 7,506 | 6,953 | 14,459 | 6,969 | 6,876 | 13,845 |
| South Carolina | 7,266 | 7,198 | 14,464 | 6,565 | 7,098 | 13,663 |
| Ohio | 5,485 | 8,882 | 14,367 | 4,777 | 8,734 | 13,511 |
| Arkansas | 5,680 | 5,520 | 11,200 | 5,205 | 5,435 | 10,640 |
| Alabama | 4,870 | 4,931 | 9,801 | 4,385 | 4,872 | 9,257 |
| Missouri | 3,995 | 5,281 | 9,276 | 3,699 | 5,225 | 8,924 |
| Nebraska | 3,852 | 4,284 | 8,136 | 3,498 | 4,219 | 7,717 |
| Kentucky | 3,523 | 4,162 | 7,685 | 3,166 | 4,108 | 7,274 |
| Iowa | 3,217 | 4,224 | 7,441 | 2,909 | 4,150 | 7,059 |
| Idaho | 3,430 | 3,592 | 7,022 | 3,209 | 3,541 | 6,750 |
| Louisiana | 2,496 | 3,730 | 6,226 | 2,172 | 3,680 | 5,852 |
| Rhode Island | 1,510 | 2,941 | 4,451 | 1,328 | 2,899 | 4,227 |
| Hawaii | 861 | 3,458 | 4,319 | 712 | 3,408 | 4,120 |
| Delaware | 1,645 | 2,098 | 3,743 | 1,505 | 2,081 | 3,586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mississippi | 1,725 | 1,896 | 3,621 | 1,507 | 1,882 | 3,389 |
| District of Columbia | 988 | 2,019 | 3,007 | 839 | 1,998 | 2,837 |
| Puerto Rico | 575 | 2,261 | 2,836 | 427 | 2,232 | 2,659 |
| New Hampshire | 480 | 1,197 | 1,677 | 419 | 1,176 | 1,595 |
| Wyoming | 699 | 703 | 1,402 | 628 | 693 | 1,321 |
| Alaska | 216 | 872 | 1,088 | 179 | 863 | 1,042 |
| South Dakota | 316 | 546 | 862 | 275 | 535 | 810 |
| Maine | 148 | 634 | 782 | 126 | 624 | 750 |
| Guam | 115 | 649 | 764 | 97 | 641 | 738 |
| North Dakota | 151 | 571 | 722 | 124 | 563 | 687 |
| Virgin Islands | 168 | 420 | 588 | 112 | 409 | 521 |
| West Virginia | 160 | 380 | 540 | 135 | 375 | 510 |
| Montana | 93 | 287 | 380 | 81 | 279 | 360 |
| Vermont | 66 | 307 | 373 | 52 | 304 | 356 |
| Armed Forces-Pacific | 33 | 146 | 179 | 29 | 143 | 172 |
| Armed Forces-Europe, Middle East, Africa, Canada | 28 | 129 | 157 | 22 | 124 | 146 |
| Armed Forces-Americas (except Canada) | 19 | 84 | 103 | 15 | 84 | 99 |
| Northern Mariana Islands | 32 | 39 | 71 | 13 | 37 | 50 |
| Palau | - | 20 | 20 | - | 19 | 19 |
| Not Reported | 17,599 | 262,410 | 280,009 | 14,019 | 221,707 | 235,726 |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), September 2018

| Approximate Active DACA Recipients: As of September 30, 2018 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Sep-18 | 30 | D |
| Oct-18 | 10,090 | 3,570 |
| Nov-18 | 11,470 | 3,600 |
| Dec-18 | 11,080 | 2,770 |
| Jan-19 | 35,280 | 6,480 |
| Feb-19 | 41,890 | 4,000 |
| Mar-19 | 50,970 | 6,800 |
| Apr-19 | 36,770 | 2,620 |
| May-19 | 31,910 | 1,590 |
| Jun-19 | 35,860 | 1,170 |
| Jul-19 | 32,030 | 1,070 |
| Aug-19 | 40,450 | 1,100 |
| Sep-19 | 39,740 | 930 |
| Oct-19 | 55,200 | 870 |
| Nov-19 | 32,760 | 450 |
| Dec-19 | 9,740 | 100 |
| Jan-20 | 8,080 | 30 |
| Feb-20 | 21,580 | 60 |
| Mar-20 | 25,060 | 60 |
| Apr-20 | 24,030 | 30 |
| May-20 | 29,080 | 30 |
| Jun-20 | 25,550 | 30 |
| Jul-20 | 23,590 | 30 |
| Aug-20 | 29,810 | 20 |
| Sep-20 | 33,710 | 40 |
| **Grand Total** | **695,760** | **37,410** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after Sep. 30, 2018 as of Sep. 30, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate DACA Renewals Pending with Expired DACA As of September 30, 2018 ||
|---|---|
| Number (Rounded) | 4,120 |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of Sep. 30, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate DACA Initials Pending As of September 30, 2018 ||
|---|---|
| Number (Rounded) | 3,590 |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA initials pending as of Sep. 30, 2018.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts: Since January 10, 2018, As of September 30, 2018 | Adjudicative Status | | | |
|---|---|---|---|---|
| **I-821D Receipts grouped by date previous DACA expires** | **Approved** | **Denied** | **Pending** | **Grand Total** |
| Current DACA expires prior to Sept. 5, 2016 | 1,410 | 80 | 1,600 | 3,090 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 6,100 | 170 | 620 | 6,880 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 6,980 | 180 | 450 | 7,610 |
| Current DACA expires after Mar. 5, 2018 | 172,730 | 600 | 39,370 | 212,700 |
| No match | 20 | D | 10 | 30 |
| **Grand Total** | **187,240** | **1,030** | **42,040** | **230,310** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of Sep. 30, 2018.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of September 30, 2018 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **695,760** |
| Mexico | 555,400 |
| El Salvador | 26,420 |
| Guatemala | 18,080 |
| Honduras | 16,620 |
| Peru | 7,100 |
| Korea, South | 7,030 |
| Brazil | 5,700 |
| Ecuador | 5,310 |
| Colombia | 4,820 |
| Argentina | 3,830 |
| Philippines | 3,720 |
| Jamaica | 2,570 |
| India | 2,530 |
| Venezuela | 2,400 |
| Dominican Republic | 2,300 |
| Uruguay | 1,920 |
| Trinidad And Tobago | 1,810 |
| Bolivia | 1,630 |
| Costa Rica | 1,550 |
| Nicaragua | 1,390 |
| Poland | 1,360 |
| Chile | 1,360 |
| Pakistan | 1,290 |
| Nigeria | 1,010 |
| Guyana | 950 |
| Belize | 820 |
| Canada | 720 |
| Indonesia | 710 |
| China | 680 |
| Kenya | 680 |
| United Kingdom | 490 |
| Portugal | 490 |
| Mongolia | 480 |
| Bangladesh | 470 |
| Ghana | 470 |
| Panama | 420 |
| Israel | 350 |
| Italy | 340 |
| Bahamas, The | 300 |
| Saint Lucia | 250 |
| Albania | 250 |

| | |
|---|---:|
| Taiwan | 240 |
| Jordan | 230 |
| Turkey | 220 |
| Germany | 210 |
| Paraguay | 200 |
| Thailand | 190 |
| Zambia | 190 |
| Saudi Arabia | 180 |
| South Africa | 180 |
| Egypt | 180 |
| Hong Kong | 170 |
| United Arab Emirates | 170 |
| Armenia | 160 |
| France | 160 |
| Ukraine | 160 |
| Haiti | 150 |
| Lithuania | 150 |
| Malaysia | 150 |
| Senegal | 150 |
| Russia | 150 |
| Guinea | 140 |
| Grenada | 130 |
| Japan | 130 |
| Liberia | 130 |
| Cameroon | 130 |
| Côte D'Ivoire | 120 |
| Zimbabwe | 120 |
| Sri Lanka | 120 |
| Saint Vincent And The Grenadines | 120 |
| Morocco | 120 |
| Gambia, The | 120 |
| Suriname | 110 |
| Spain | 110 |
| Lebanon | 110 |
| Greece | 100 |
| Romania | 100 |
| Barbados | 100 |
| Sierra Leone | 100 |
| Fiji | 90 |
| Czech Republic | 90 |
| Dominica | 90 |
| Hungary | 80 |
| Malawi | 80 |
| Tanzania | 80 |
| Antigua And Barbuda | 80 |
| New Zealand | 70 |
| Macedonia | 70 |
| Bulgaria | 70 |

| | |
|---|---:|
| Uganda | 60 |
| Cabo Verde | 60 |
| Iran | 60 |
| Nepal | 60 |
| Montenegro | 60 |
| Netherlands | 60 |
| Tonga | 60 |
| Kuwait | 60 |
| Angola | 50 |
| Australia | 50 |
| Mali | 50 |
| Democratic Republic Of Congo | 40 |
| Slovakia | 40 |
| Cambodia | 40 |
| Singapore | 40 |
| Uzbekistan | 40 |
| Yemen | 40 |
| Ethiopia | 40 |
| Qatar | 40 |
| Serbia | 30 |
| Togo | 30 |
| Vietnam | 30 |
| Virgin Islands, British | 30 |
| Saint Kitts And Nevis | 30 |
| Estonia | 30 |
| North Vietnam | 30 |
| Turks And Caicos Islands | 30 |
| Sweden | 30 |
| Samoa | 30 |
| Syria | 30 |
| Congo | 30 |
| Yugoslavia | 30 |
| Bahrain | 30 |
| Belgium | 30 |
| Austria | 20 |
| Gabon | 20 |
| Ireland | 20 |
| Cayman Islands | 20 |
| Botswana | 20 |
| Netherlands Antilles | 20 |
| Western Samoa | 20 |
| Bermuda | 20 |
| Kosovo | 20 |
| Laos | 20 |
| Belarus | 10 |
| Georgia | 10 |
| Switzerland | 10 |
| Algeria | 10 |

| Benin | 10 |
|---|---|
| Croatia | 10 |
| Libya | 10 |
| Azerbaijan | 10 |
| Denmark | 10 |
| French Guiana | 10 |
| Latvia | 10 |
| Oman | 10 |
| Burkina Faso | 10 |
| Burundi | 10 |
| Guadeloupe | 10 |
| Kazakhstan | 10 |
| Niger | 10 |
| Afghanistan | 10 |
| Iraq | 10 |
| Namibia | 10 |
| Ussr | 10 |
| Macau | D |
| Madagascar | D |
| Moldova | D |
| Central African Republic | D |
| Cyprus | D |
| Montserrat | D |
| Norway | D |
| Slovenia | D |
| Somalia | D |
| Aruba | D |
| Bosnia And Herzegovina | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Mauritius | D |
| Rwanda | D |
| Brunei | D |
| Chad | D |
| Luxembourg | D |
| Mauritania | D |
| Tunisia | D |
| Cuba | D |
| Mozambique | D |
| Sudan | D |
| Tuvalu | D |
| Zaire | D |
| Bhutan | D |
| Guinea-Bissau | D |
| Marshall Islands | D |
| Palau | D |
| Turkmenistan | D |
| Burma | D |

| | |
|---|---|
| Eritrea | D |
| Korea, North | D |
| Malta | D |
| Martinique | D |
| Micronesia, Federated States Of | D |
| Papua New Guinea | D |
| Swaziland | D |
| Tajikistan | D |
| Andorra | D |
| Anguilla | D |
| Equatorial Guinea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Mayotte | D |
| Monaco | D |
| New Caledonia | D |
| Not available | 1,250 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."

6) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: State or Territory of Residence As of September 30, 2018 ||
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **695,760** |
| California | 199,110 |
| Texas | 114,660 |
| Illinois | 36,970 |
| New York | 31,790 |
| Florida | 26,990 |
| Arizona | 25,950 |
| North Carolina | 25,450 |
| Georgia | 22,110 |
| New Jersey | 17,820 |
| Washington | 17,050 |
| Colorado | 15,630 |
| Nevada | 12,770 |
| Oregon | 10,330 |
| Virginia | 10,290 |
| Indiana | 9,490 |
| Utah | 9,110 |
| Maryland | 8,460 |
| Tennessee | 8,080 |
| Wisconsin | 7,040 |
| Oklahoma | 6,490 |
| New Mexico | 6,230 |
| South Carolina | 6,050 |
| Kansas | 6,050 |
| Massachusetts | 5,990 |
| Minnesota | 5,630 |
| Michigan | 5,580 |
| Pennsylvania | 4,850 |
| Arkansas | 4,760 |
| Alabama | 4,170 |
| Ohio | 4,040 |
| Connecticut | 3,930 |
| Missouri | 3,200 |
| Nebraska | 3,110 |
| Idaho | 2,910 |
| Kentucky | 2,860 |
| Iowa | 2,580 |
| Louisiana | 1,900 |
| Mississippi | 1,390 |
| Delaware | 1,350 |
| Rhode Island | 970 |
| District Of Columbia | 650 |

| | |
|---|---|
| Wyoming | 550 |
| Hawaii | 340 |
| New Hampshire | 280 |
| South Dakota | 210 |
| North Dakota | 120 |
| West Virginia | 120 |
| Puerto Rico | 90 |
| Montana | 80 |
| Alaska | 80 |
| Maine | 50 |
| Virgin Islands | 40 |
| Vermont | 20 |
| Guam | 20 |
| Armed Forces Americas (except Canada) | D |
| Northern Mariana Islands | D |
| Armed Forces Pacific | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |

1)  The report reflects the most up-to-date data available at the time the report is generated.

2)  The Active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2018.

3)  Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4)  Totals may not sum due to rounding.

5)  States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Core Based Statistical Area As of September 30, 2018 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| Grand Total | **695,760** |
| Los Angeles-Long Beach-Anaheim, CA | 87,810 |
| New York-Newark-Jersey City, NY-NJ-PA | 46,180 |
| Dallas-Fort Worth-Arlington, TX | 37,660 |
| Chicago-Naperville-Elgin, IL-IN-WI | 35,240 |
| Houston-The Woodlands-Sugar Land, TX | 35,110 |
| Riverside-San Bernardino-Ontario, CA | 24,130 |
| Phoenix-Mesa-Scottsdale, AZ | 22,440 |
| Atlanta-Sandy Springs-Roswell, GA | 15,620 |
| San Francisco-Oakland-Hayward, CA | 14,980 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 13,250 |
| San Diego-Carlsbad, CA | 11,320 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 10,810 |
| Las Vegas-Henderson-Paradise, NV | 10,240 |
| Denver-Aurora-Lakewood, CO | 9,870 |
| San Jose-Sunnyvale-Santa Clara, CA | 9,330 |
| Seattle-Tacoma-Bellevue, WA | 7,660 |
| Austin-Round Rock, TX | 7,640 |
| McAllen-Edinburg-Mission, TX | 7,600 |
| Portland-Vancouver-Hillsboro, OR-WA | 6,040 |
| Charlotte-Concord-Gastonia, NC-SC | 5,990 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,910 |
| San Antonio-New Braunfels, TX | 5,420 |
| Fresno, CA | 5,200 |
| Bakersfield, CA | 5,130 |
| Salt Lake City, UT | 4,860 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,630 |
| Boston-Cambridge-Newton, MA-NH | 4,620 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,400 |
| Oxnard-Thousand Oaks-Ventura, CA | 4,150 |
| Indianapolis-Carmel-Anderson, IN | 4,090 |
| Raleigh, NC | 3,840 |
| Kansas City, MO-KS | 3,710 |
| Visalia-Porterville, CA | 3,690 |
| Stockton-Lodi, CA | 3,550 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,400 |
| Tampa-St. Petersburg-Clearwater, FL | 3,270 |
| Santa Maria-Santa Barbara, CA | 3,120 |
| Salinas, CA | 3,110 |
| Modesto, CA | 3,060 |
| Oklahoma City, OK | 2,970 |
| Albuquerque, NM | 2,910 |

| | | |
|---|---|---:|
| Orlando-Kissimmee-Sanford, FL | | 2,860 |
| Milwaukee-Waukesha-West Allis, WI | | 2,840 |
| Santa Rosa, CA | | 2,620 |
| Detroit-Warren-Dearborn, MI | | 2,420 |
| Winston-Salem, NC | | 2,320 |
| Baltimore-Columbia-Towson, MD | | 2,280 |
| Brownsville-Harlingen, TX | | 2,250 |
| Salem, OR | | 2,160 |
| Tucson, AZ | | 2,140 |
| Yakima, WA | | 2,100 |
| Greensboro-High Point, NC | | 2,050 |
| Bridgeport-Stamford-Norwalk, CT | | 2,030 |
| Tulsa, OK | | 1,940 |
| Merced, CA | | 1,930 |
| Kennewick-Richland, WA | | 1,930 |
| Durham-Chapel Hill, NC | | 1,920 |
| Memphis, TN-MS-AR | | 1,890 |
| Columbus, OH | | 1,890 |
| Fayetteville-Springdale-Rogers, AR-MO | | 1,820 |
| Provo-Orem, UT | | 1,760 |
| Reno, NV | | 1,750 |
| El Paso, TX | | 1,740 |
| North Port-Sarasota-Bradenton, FL | | 1,600 |
| Vallejo-Fairfield, CA | | 1,590 |
| Omaha-Council Bluffs, NE-IA | | 1,520 |
| Cape Coral-Fort Myers, FL | | 1,510 |
| Grand Rapids-Wyoming, MI | | 1,510 |
| Birmingham-Hoover, AL | | 1,450 |
| Gainesville, GA | | 1,420 |
| Greenville-Anderson-Mauldin, SC | | 1,420 |
| Santa Cruz-Watsonville, CA | | 1,410 |
| Ogden-Clearfield, UT | | 1,370 |
| Laredo, TX | | 1,340 |
| Providence-Warwick, RI-MA | | 1,330 |
| Wichita, KS | | 1,300 |
| Boise City, ID | | 1,240 |
| Lakeland-Winter Haven, FL | | 1,230 |
| Elkhart-Goshen, IN | | 1,220 |
| Richmond, VA | | 1,160 |
| Naples-Immokalee-Marco Island, FL | | 1,150 |
| Louisville/Jefferson County, KY-IN | | 1,070 |
| New Haven-Milford, CT | | 1,060 |
| Des Moines-West Des Moines, IA | | 1,040 |
| Cincinnati, OH-KY-IN | | 1,030 |
| Greeley, CO | | 1,020 |
| Madera, CA | | 1,010 |
| St. Louis, MO-IL | | 1,010 |
| Other CBSA | | 96,320 |

| Non CBSA | 15,620 |
|---|---|
| Not available | 1,270 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2018.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.*

*5) CBSA with less than 1,000 individuals are included in Other CBSA.*

*6) Not available means the data is not available in the electronic systems.*

*7) Totals may not sum due to rounding.*

| Approximate Active DACA Recipients: Gender As of September 30, 2018 | |
|---|---|
| **Sex** | **Number (rounded)** |
| **Grand Total** | **695,760** |
| Female | 366,310 |
| Male | 329,390 |
| Not available | 60 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems

| Approximate Active DACA Recipients: Age Group As of September 30, 2018 | |
|---|---|
| **Age as of 9/30/18** | **Number (rounded)** |
| **Grand Total** | **695,760** |
| Under 16 | 300 |
| 16-20 | 153,530 |
| 21-25 | 258,780 |
| 26-30 | 182,220 |
| 31-36 | 98,810 |
| Not available | 2,120 |
| Average Age | 24.8 |
| Median Age | 24 |
| Interquartile Range | 21 to 28 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Sep. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

6) Counts less than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Marital Status As of September 30, 2018 | |
|---|---|
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **695,760** |
| Single | 555,810 |
| Married | 128,450 |
| Divorced | 9,170 |
| Widowed | 280 |
| Not available | 2,060 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

1   JOSEPH H. HUNT
    Assistant Attorney General
2   ALEX G. TSE
    United States Attorney
3   BRETT A. SHUMATE
    Deputy Assistant Attorney General
4   JOHN R. TYLER
5   BRAD P. ROSENBERG (DC Bar #467513)
    Assistant Branch Directors
6   STEPHEN M. PEZZI (DC Bar #995500)
7   KATE BAILEY (MD Bar #1601270001)
    Trial Attorneys
8   United States Department of Justice
9   Civil Division, Federal Programs Branch
    1100 L Street, N.W.
10  Washington, DC  20005
    Telephone: (202) 514-3374
11  Facsimile: (202) 616-8460
12  E-mail: brad.rosenberg@usdoj.gov

13  *Attorneys for Defendants*

14

15              **UNITED STATES DISTRICT COURT**
16           **NORTHERN DISTRICT OF CALIFORNIA**
                **SAN FRANCISCO DIVISION**
17

18  THE REGENTS OF THE UNIVERSITY OF        CASE NO. 17-CV-05211-WHA
    CALIFORNIA and JANET NAPOLITANO,        CASE NO. 17-CV-05325-WHA
19  in her official capacity as President of the   CASE NO. 17-CV-05329-WHA
    University of California,                CASE NO. 17-CV-05380-WHA
20                                           CASE NO. 17-CV-05813-WHA
                    Plaintiffs,
21                                           **NOTICE OF FILING OF QUARTERLY**
            v.                               **SUMMARY REPORTS PURSUANT TO**
22                                           **THIS COURT'S ORDER GRANTING**
    U.S. DEPARTMENT OF HOMELAND              **PROVISIONAL RELIEF**
    SECURITY and KIRSTJEN NIELSEN, in her
23  official capacity as Secretary of Homeland
    Security,
24
                    Defendants.
25

26

27

28

    **All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
    **NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (Dkt. No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2019, quarter 2. Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B. The Quarterly Report totals may not match the totals provided within the Demographics Report due to differences in how the data is generated. For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed. An individual may have filed more than one request. Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR). Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of January 2, 2019. Additionally, in accordance with standard business procedures, some data may not be entered into USCIS' electronic systems for 72 business hours. Thus, these reports reflect USCIS' best analysis of the currently available data as of January 2, 2019. The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated: January 2, 2019

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

ALEX G. TSE
United States Attorney

BRETT A. SHUMATE
Deputy Assistant Attorney General

JOHN R. TYLER
Assistant Branch Director

*/s/ Brad P. Rosenberg*
BRAD P. ROSENBERG (DC Bar #467513)
Assistant Branch Director
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC 20005
Phone: (202) 514-3374
Fax: (202) 616-8460
Email: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**



| | Number of Form I-821D,Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status Fiscal Year 2012-2019 (December 31, 2018) | | | | | | |
|---|---|---|---|---|---|---|---|
| Period | Requests by Intake and Case Status | | | | | | |
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,431 | 5,395 | 157,826 | 3,629 | 1,680 | - | 150,751 |
| 2013 | 427,617 | 16,350 | 443,967 | 1,697 | 470,351 | 10,968 | 97,025 |
| 2014 | 238,900 | 24,887 | 263,787 | 952 | 158,330 | 20,990 | 156,538 |
| 2014 Initial | 122,460 | 19,064 | 141,524 | 488 | 136,100 | 20,987 | 62,333 |
| 2014 Renewal | 116,440 | 5,823 | 122,263 | 464 | 22,230 | 3 | 94,205 |
| 2015 | 448,857 | 35,474 | 484,331 | 1,781 | 509,969 | 21,350 | 73,902 |
| 2015 Initial | 85,304 | 7,150 | 92,454 | 338 | 90,633 | 19,069 | 37,861 |
| 2015 Renewal | 363,553 | 28,324 | 391,877 | 1,443 | 419,336 | 2,281 | 36,041 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,035 | 198,517 | 14,435 | 120,681 |
| 2016 Initial | 73,349 | 1,151 | 74,500 | 291 | 52,700 | 11,399 | 46,220 |
| 2016 Renewal | 187,352 | 11,166 | 198,518 | 744 | 145,817 | 3,036 | 74,461 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,884 | 462,028 | 13,273 | 117,497 |
| 2017 Initial | 45,594 | 44 | 45,638 | 182 | 47,199 | 9,214 | 35,251 |
| 2017 Renewal | 427,256 | 43,411 | 470,667 | 1,702 | 414,829 | 4,059 | 82,246 |
| 2018 | 260,121 | 29,661 | 289,782 | 1,036 | 319,787 | 12,415 | 45,140 |
| 2018 Initial | 2,061 | 2 | 2,063 | 8 | 24,515 | 8,103 | 4,672 |
| 2018 Renewal | 258,060 | 29,659 | 287,719 | 1,028 | 295,272 | 4,312 | 40,468 |
| 2019 | 92,490 | 5,010 | 97,500 | 1,516 | 89,522 | 1,407 | 46,650 |
| 2019 Initial | 296 | - | 296 | 5 | 730 | 658 | 3,577 |
| 2019 Renewal | 92,194 | 5,010 | 97,204 | 1,511 | 88,792 | 749 | 43,073 |
| Total Cumulative | 2,353,967 | 172,549 | 2,526,516 | 1,462 | 2,210,184 | 94,838 | 46,650 |
| Total Cumulative Initial | 909,112 | 49,156 | 958,268 | 565 | 823,908 | 80,398 | 3,577 |
| Total Cumulative Renewal | 1,444,855 | 123,393 | 1,568,248 | 897 | 1,386,276 | 14,440 | 43,073 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2019 by Quarter** | | | | | | | |
| Q1. October - December | 92,490 | 5,010 | 97,500 | 1,516 | 89,522 | 1,407 | 46,650 |
| Q1. October - December Initial | 296 | - | 296 | 5 | 730 | 658 | 3,577 |
| Q1. October - December Renewal | 92,194 | 5,010 | 97,204 | 1,511 | 88,792 | 749 | 43,073 |

*D - Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1] *Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.*

    *Each request is considered on a case-by-case basis.*

    *See http://www.uscis.gov/childhoodarrivals.*

[2] *The number of new requests accepted at a Lockbox during the reporting period.*

[3] *The number of requests rejected at a Lockbox during the reporting period.*

[4] *The number of requests that were received at a Lockbox during the reporting period.*

[5] *The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.*

[6] *The number of new requests received and entered into a case-tracking system during the reporting period.*

[7] *The number of requests approved during the reporting period.*

[8] *The number of requests that were denied, terminated, or withdrawn during the reporting period.*

[9] *The number of requests awaiting a decision as of the end of the reporting period.*

*NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.*

    *2. The report reflects the most up-to-date estimate available at the time the report is generated.*

    *3. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases.  Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.*

    *4. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), December 2018*

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 909,112 | 1,444,855 | 2,353,967 | 823,908 | 1,386,276 | 2,210,184 |
| Mexico | 708,050 | 1,137,486 | 1,845,536 | 648,905 | 1,092,008 | 1,740,913 |
| El Salvador | 34,520 | 55,037 | 89,557 | 29,701 | 52,637 | 82,338 |
| Guatemala | 24,920 | 36,422 | 61,342 | 20,937 | 34,763 | 55,700 |
| Honduras | 22,709 | 34,064 | 56,773 | 19,140 | 32,493 | 51,633 |
| Peru | 9,837 | 16,956 | 26,793 | 9,285 | 16,311 | 25,596 |
| South Korea | 7,911 | 17,147 | 25,058 | 7,425 | 16,552 | 23,977 |
| Brazil | 8,638 | 12,750 | 21,388 | 7,622 | 12,292 | 19,914 |
| Ecuador | 7,798 | 12,106 | 19,904 | 6,876 | 11,561 | 18,437 |
| Colombia | 7,300 | 11,765 | 19,065 | 6,736 | 11,294 | 18,030 |
| Philippines | 5,130 | 8,881 | 14,011 | 4,794 | 8,606 | 13,400 |
| Argentina | 5,264 | 8,216 | 13,480 | 4,943 | 7,928 | 12,871 |
| India | 3,788 | 6,323 | 10,111 | 3,255 | 6,081 | 9,336 |
| Jamaica | 4,460 | 5,539 | 9,999 | 3,535 | 5,334 | 8,869 |
| Venezuela | 3,494 | 5,486 | 8,980 | 3,189 | 5,301 | 8,490 |
| Dominican Republic | 3,846 | 4,745 | 8,591 | 3,274 | 4,571 | 7,845 |
| Uruguay | 2,645 | 3,926 | 6,571 | 2,480 | 3,779 | 6,259 |
| Bolivia | 2,241 | 3,783 | 6,024 | 2,119 | 3,650 | 5,769 |
| Costa Rica | 2,291 | 3,639 | 5,930 | 2,101 | 3,521 | 5,622 |
| Poland | 2,008 | 3,050 | 5,058 | 1,870 | 2,946 | 4,816 |
| Chile | 1,908 | 3,109 | 5,017 | 1,796 | 3,011 | 4,807 |
| Pakistan | 1,951 | 3,055 | 5,006 | 1,729 | 2,929 | 4,658 |
| Nicaragua | 1,910 | 2,829 | 4,739 | 1,664 | 2,714 | 4,378 |
| Tobago | 2,442 | 1,720 | 4,162 | 2,095 | 1,708 | 3,803 |
| Guyana | 1,490 | 2,233 | 3,723 | 1,302 | 2,155 | 3,457 |
| Not Reported | 1,604 | 2,290 | 3,894 | 1,258 | 1,680 | 2,938 |
| All Others | 30,957 | 42,298 | 73,255 | 25,877 | 40,451 | 66,328 |

*D  Data withheld to protect requestors' privacy.*

*-  Represents zero.*

[1]  *The number of requests that were accepted to date of the reporting period.*

[2]  *The number of requests that were approved to date of the reporting period.*

[3]  *All fields with a blank in the country of birth field are included in the field "not reported."*

*NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.*

*2) The report reflects the most up-to-date estimate data available at the time the report is generated.*

*3) Ranked by total approvals.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), December 2018*

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Total | 909,112 | 1,444,855 | 2,353,967 | 823,908 | 1,386,276 | 2,210,184 |
| California | 246,426 | 279,320 | 525,746 | 229,347 | 276,071 | 505,418 |
| Texas | 142,775 | 149,296 | 292,071 | 127,563 | 147,618 | 275,181 |
| New York | 51,567 | 91,474 | 143,041 | 45,342 | 90,327 | 135,669 |
| Florida | 41,691 | 75,536 | 117,227 | 35,684 | 74,628 | 110,312 |
| Illinois | 46,331 | 49,674 | 96,005 | 43,447 | 48,977 | 92,424 |
| New Jersey | 26,541 | 41,524 | 68,065 | 23,474 | 41,027 | 64,501 |
| Arizona | 31,062 | 31,981 | 63,043 | 28,485 | 31,464 | 59,949 |
| North Carolina | 29,908 | 29,201 | 59,109 | 27,867 | 28,838 | 56,705 |
| Georgia | 29,087 | 30,818 | 59,905 | 24,906 | 30,408 | 55,314 |
| Washington | 20,010 | 23,467 | 43,477 | 18,483 | 23,193 | 41,676 |
| Colorado | 19,378 | 19,250 | 38,628 | 17,677 | 18,967 | 36,644 |
| Virginia | 14,377 | 21,515 | 35,892 | 12,821 | 21,224 | 34,045 |
| Nevada | 14,351 | 16,148 | 30,499 | 13,379 | 15,978 | 29,357 |
| Maryland | 11,867 | 17,923 | 29,790 | 10,369 | 17,682 | 28,051 |
| Massachusetts | 9,974 | 19,608 | 29,582 | 8,687 | 19,361 | 28,048 |
| Oregon | 12,225 | 12,714 | 24,939 | 11,535 | 12,549 | 24,084 |
| Pennsylvania | 7,493 | 14,849 | 22,342 | 6,502 | 14,658 | 21,160 |
| Indiana | 10,849 | 10,863 | 21,712 | 10,052 | 10,748 | 20,800 |
| Utah | 10,633 | 9,822 | 20,455 | 9,879 | 9,675 | 19,554 |
| Michigan | 7,587 | 12,189 | 19,776 | 6,843 | 12,012 | 18,855 |
| Tennessee | 9,446 | 9,648 | 19,094 | 8,545 | 9,528 | 18,073 |
| Minnesota | 7,127 | 9,861 | 16,988 | 6,540 | 9,696 | 16,236 |
| Wisconsin | 8,261 | 8,436 | 16,697 | 7,753 | 8,346 | 16,099 |
| Connecticut | 5,867 | 9,542 | 15,409 | 5,265 | 9,416 | 14,681 |
| Oklahoma | 7,573 | 7,763 | 15,336 | 7,015 | 7,681 | 14,696 |
| Kansas | 7,404 | 7,486 | 14,890 | 6,956 | 7,402 | 14,358 |
| New Mexico | 7,506 | 6,953 | 14,459 | 6,972 | 6,880 | 13,852 |
| South Carolina | 7,266 | 7,198 | 14,464 | 6,567 | 7,106 | 13,673 |
| Ohio | 5,485 | 8,882 | 14,367 | 4,780 | 8,740 | 13,520 |
| Arkansas | 5,680 | 5,520 | 11,200 | 5,210 | 5,441 | 10,651 |
| Alabama | 4,870 | 4,931 | 9,801 | 4,385 | 4,874 | 9,259 |
| Missouri | 3,993 | 5,281 | 9,274 | 3,699 | 5,230 | 8,929 |
| Nebraska | 3,852 | 4,284 | 8,136 | 3,500 | 4,225 | 7,725 |
| Kentucky | 3,523 | 4,162 | 7,685 | 3,167 | 4,106 | 7,273 |
| Iowa | 3,216 | 4,224 | 7,440 | 2,910 | 4,154 | 7,064 |
| Idaho | 3,430 | 3,592 | 7,022 | 3,209 | 3,540 | 6,749 |
| Louisiana | 2,496 | 3,730 | 6,226 | 2,174 | 3,682 | 5,856 |
| Rhode Island | 1,510 | 2,941 | 4,451 | 1,329 | 2,904 | 4,233 |
| Hawaii | 861 | 3,458 | 4,319 | 713 | 3,416 | 4,129 |
| Delaware | 1,645 | 2,098 | 3,743 | 1,505 | 2,082 | 3,587 |

| Mississippi | 1,725 | 1,895 | 3,620 | 1,507 | 1,882 | 3,389 |
|---|---|---|---|---|---|---|
| District of Columbia | 988 | 2,019 | 3,007 | 841 | 2,000 | 2,841 |
| Puerto Rico | 575 | 2,261 | 2,836 | 428 | 2,233 | 2,661 |
| New Hampshire | 480 | 1,197 | 1,677 | 421 | 1,177 | 1,598 |
| Wyoming | 699 | 703 | 1,402 | 628 | 693 | 1,321 |
| Alaska | 216 | 872 | 1,088 | 180 | 864 | 1,044 |
| South Dakota | 316 | 546 | 862 | 275 | 535 | 810 |
| Maine | 148 | 634 | 782 | 126 | 625 | 751 |
| Guam | 115 | 649 | 764 | 97 | 642 | 739 |
| North Dakota | 151 | 571 | 722 | 124 | 562 | 686 |
| Virgin Islands | 168 | 420 | 588 | 112 | 410 | 522 |
| West Virginia | 160 | 380 | 540 | 135 | 376 | 511 |
| Montana | 93 | 287 | 380 | 81 | 279 | 360 |
| Vermont | 66 | 307 | 373 | 52 | 304 | 356 |
| Armed Forces-Pacific | 33 | 146 | 179 | 29 | 144 | 173 |
| Armed Forces-Europe, Middle East, Africa, Canada | 28 | 129 | 157 | 22 | 125 | 147 |
| Armed Forces-Americas (except Canada) | 19 | 84 | 103 | 15 | 83 | 98 |
| Northern Mariana Islands | 32 | 39 | 71 | 13 | 38 | 51 |
| Palau | - | 20 | 20 | - | 19 | 19 |
| Not Reported | 17,957 | 354,534 | 372,491 | 14,286 | 309,431 | 323,717 |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), December 2018

| Approximate Active DACA Recipients: As of December 31, 2018 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Dec-18 | D | D |
| Jan-19 | 14,530 | 6,270 |
| Feb-19 | 24,460 | 9,300 |
| Mar-19 | 32,510 | 8,920 |
| Apr-19 | 31,000 | 4,510 |
| May-19 | 29,530 | 2,040 |
| Jun-19 | 35,750 | 2,030 |
| Jul-19 | 31,920 | 1,540 |
| Aug-19 | 40,350 | 1,420 |
| Sep-19 | 39,640 | 1,130 |
| Oct-19 | 55,060 | 1,080 |
| Nov-19 | 32,650 | 550 |
| Dec-19 | 9,730 | 130 |
| Jan-20 | 8,050 | 40 |
| Feb-20 | 21,540 | 70 |
| Mar-20 | 25,040 | 60 |
| Apr-20 | 23,980 | 30 |
| May-20 | 29,030 | 20 |
| Jun-20 | 25,500 | 30 |
| Jul-20 | 23,540 | 30 |
| Aug-20 | 29,760 | 30 |
| Sep-20 | 34,700 | 40 |
| Oct-20 | 30,230 | 40 |
| Nov-20 | 34,010 | 30 |
| Dec-20 | 24,100 | 20 |
| Grand Total | 686,600 | 39,360 |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after Dec. 31, 2018 as of Dec. 31, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| **Approximate DACA Renewals Pending with Expired DACA**<br>**As of December 31, 2018** | |
|---|---|
| **Number (Rounded)** | **4,910** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of Dec. 31, 2018.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| **Approximate DACA Initials Pending**<br>**As of December 31, 2018** | |
|---|---|
| **Number (Rounded)** | **2,690** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA initials pending as of Dec. 31, 2018.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts: Since January 10, 2018, As of December 31, 2018 | Adjudicative Status | | | |
|---|---|---|---|---|
| **I-821D Receipts grouped by date previous DACA expires** | **Approved** | **Denied** | **Pending** | **Grand Total** |
| Current DACA expires prior to Sept. 5, 2016 | 2,140 | 250 | 1,250 | 3,640 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 6,950 | 230 | 550 | 7,730 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 7,510 | 240 | 360 | 8,110 |
| Current DACA expires after Mar. 5, 2018 | 259,850 | 1,040 | 42,380 | 303,270 |
| No match | 20 | D | D | 30 |
| **Grand Total** | **276,480** | **1,760** | **44,550** | **322,790** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of Dec. 31, 2018.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of December 31, 2018 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **686,600** |
| Mexico | 548,940 |
| El Salvador | 26,150 |
| Guatemala | 17,850 |
| Honduras | 16,410 |
| Peru | 6,930 |
| Korea, South | 6,840 |
| Brazil | 5,570 |
| Ecuador | 5,210 |
| Colombia | 4,680 |
| Argentina | 3,720 |
| Philippines | 3,610 |
| Jamaica | 2,520 |
| India | 2,490 |
| Venezuela | 2,350 |
| Dominican Republic | 2,240 |
| Uruguay | 1,860 |
| Trinidad And Tobago | 1,770 |
| Bolivia | 1,590 |
| Costa Rica | 1,530 |
| Nicaragua | 1,370 |
| Poland | 1,330 |
| Chile | 1,320 |
| Pakistan | 1,260 |
| Nigeria | 1,000 |
| Guyana | 930 |
| Belize | 800 |
| Canada | 700 |
| Indonesia | 700 |
| China | 660 |
| Kenya | 650 |
| United Kingdom | 480 |
| Portugal | 470 |
| Bangladesh | 470 |
| Mongolia | 460 |
| Ghana | 460 |
| Panama | 410 |
| Israel | 350 |
| Italy | 340 |
| Bahamas, The | 290 |
| Albania | 250 |
| Saint Lucia | 240 |
| Taiwan | 230 |
| Jordan | 220 |
| Turkey | 210 |
| Germany | 210 |
| Paraguay | 200 |
| Thailand | 180 |
| Saudi Arabia | 180 |
| Zambia | 180 |
| South Africa | 180 |

| | |
|---|---|
| Egypt | 170 |
| United Arab Emirates | 170 |
| Armenia | 160 |
| Hong Kong | 160 |
| France | 160 |
| Ukraine | 150 |
| Lithuania | 150 |
| Haiti | 150 |
| Malaysia | 150 |
| Senegal | 140 |
| Russia | 140 |
| Grenada | 130 |
| Guinea | 130 |
| Cameroon | 130 |
| Liberia | 130 |
| Japan | 120 |
| Saint Vincent And The Grenadines | 120 |
| Morocco | 120 |
| Sri Lanka | 120 |
| Côte D'Ivoire | 120 |
| Zimbabwe | 120 |
| Gambia, The | 120 |
| Suriname | 110 |
| Lebanon | 110 |
| Spain | 110 |
| Greece | 100 |
| Romania | 100 |
| Sierra Leone | 100 |
| Barbados | 100 |
| Fiji | 90 |
| Dominica | 90 |
| Czech Republic | 80 |
| Hungary | 80 |
| Malawi | 80 |
| Antigua And Barbuda | 80 |
| Tanzania | 80 |
| New Zealand | 70 |
| Macedonia | 70 |
| Uganda | 60 |
| Bulgaria | 60 |
| Cabo Verde | 60 |
| Iran | 60 |
| Nepal | 60 |
| Kuwait | 60 |
| Netherlands | 60 |
| Tonga | 60 |
| Montenegro | 50 |
| Australia | 50 |
| Angola | 50 |
| Vietnam | 50 |
| Mali | 50 |
| Democratic Republic Of Congo | 40 |
| Slovakia | 40 |
| Cambodia | 40 |
| Singapore | 40 |
| Uzbekistan | 40 |
| Ethiopia | 40 |

| Qatar | 40 |
|---|---|
| Serbia | 40 |
| Virgin Islands, British | 30 |
| Togo | 30 |
| Turks And Caicos Islands | 30 |
| Yemen | 30 |
| Estonia | 30 |
| Saint Kitts And Nevis | 30 |
| Congo | 30 |
| Sweden | 30 |
| Syria | 30 |
| Samoa | 30 |
| Bahrain | 30 |
| Yugoslavia | 30 |
| Belgium | 20 |
| Gabon | 20 |
| Austria | 20 |
| Ireland | 20 |
| Botswana | 20 |
| Cayman Islands | 20 |
| Netherlands Antilles | 20 |
| Western Samoa | 20 |
| Bermuda | 20 |
| North Vietnam | 20 |
| Laos | 20 |
| Kosovo | 10 |
| Switzerland | 10 |
| Algeria | 10 |
| Azerbaijan | 10 |
| Belarus | 10 |
| Benin | 10 |
| Croatia | 10 |
| Georgia | 10 |
| Denmark | 10 |
| Libya | 10 |
| Burkina Faso | 10 |
| Burundi | 10 |
| Kazakhstan | 10 |
| Latvia | 10 |
| French Guiana | 10 |
| Iraq | 10 |
| Madagascar | 10 |
| Niger | 10 |
| Oman | 10 |
| Ussr | 10 |
| Afghanistan | D |
| Guadeloupe | D |
| Namibia | D |
| Norway | D |
| Central African Republic | D |
| Cyprus | D |
| Macau | D |
| Moldova | D |
| Montserrat | D |
| Slovenia | D |
| Somalia | D |
| Aruba | D |

| | |
|---|---|
| Kyrgyzstan | D |
| Lesotho | D |
| Bosnia And Herzegovina | D |
| Brunei | D |
| Chad | D |
| Luxembourg | D |
| Mauritania | D |
| Mauritius | D |
| Rwanda | D |
| Tunisia | D |
| Mozambique | D |
| Sudan | D |
| Tuvalu | D |
| Bhutan | D |
| Cuba | D |
| Guinea-Bissau | D |
| Marshall Islands | D |
| Palau | D |
| Turkmenistan | D |
| Burma | D |
| Korea, North | D |
| Martinique | D |
| Micronesia, Federated States Of | D |
| Papua New Guinea | D |
| Swaziland | D |
| Zaire | D |
| Andorra | D |
| Equatorial Guinea | D |
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Malta | D |
| New Caledonia | D |
| Tajikistan | D |
| Not available | 1,090 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2018.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."*

*6) Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: State or Territory of Residence As of December 31, 2018 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **686,600** |
| California | 196,290 |
| Texas | 113,020 |
| Illinois | 36,560 |
| New York | 31,240 |
| Florida | 26,580 |
| Arizona | 25,570 |
| North Carolina | 25,230 |
| Georgia | 21,830 |
| New Jersey | 17,500 |
| Washington | 16,890 |
| Colorado | 15,460 |
| Nevada | 12,640 |
| Oregon | 10,260 |
| Virginia | 10,130 |
| Indiana | 9,410 |
| Utah | 8,990 |
| Maryland | 8,380 |
| Tennessee | 8,010 |
| Wisconsin | 6,970 |
| Oklahoma | 6,420 |
| New Mexico | 6,110 |
| South Carolina | 6,010 |
| Kansas | 5,970 |
| Massachusetts | 5,900 |
| Minnesota | 5,550 |
| Michigan | 5,520 |
| Pennsylvania | 4,800 |
| Arkansas | 4,720 |
| Alabama | 4,120 |
| Ohio | 4,000 |
| Connecticut | 3,870 |
| Missouri | 3,180 |
| Nebraska | 3,060 |
| Idaho | 2,900 |
| Kentucky | 2,830 |
| Iowa | 2,560 |
| Louisiana | 1,850 |
| Mississippi | 1,370 |
| Delaware | 1,340 |
| Rhode Island | 970 |
| District Of Columbia | 630 |
| Wyoming | 550 |
| Hawaii | 350 |
| New Hampshire | 280 |
| South Dakota | 200 |
| North Dakota | 120 |
| West Virginia | 110 |
| Puerto Rico | 90 |
| Montana | 80 |
| Alaska | 80 |

| Maine | 50 |
|---|---|
| Virgin Islands | 40 |
| Vermont | 20 |
| Guam | 20 |
| Armed Forces Americas (except Canada) | D |
| Armed Forces Pacific | D |
| Northern Mariana Islands | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |

1) *The report reflects the most up-to-date data available at the time the report is generated.*

2) *The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2018.*

3) *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4) *Totals may not sum due to rounding.*

5) *States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Core Based Statistical Area As of December 31, 2018 | |
| --- | --- |
| Core Based Statistical Area | Number (rounded) |
| **Grand Total** | **686,600** |
| Los Angeles-Long Beach-Anaheim, CA | 86,300 |
| New York-Newark-Jersey City, NY-NJ-PA | 45,330 |
| Dallas-Fort Worth-Arlington, TX | 37,120 |
| Chicago-Naperville-Elgin, IL-IN-WI | 34,850 |
| Houston-The Woodlands-Sugar Land, TX | 34,580 |
| Riverside-San Bernardino-Ontario, CA | 23,840 |
| Phoenix-Mesa-Scottsdale, AZ | 22,110 |
| Atlanta-Sandy Springs-Roswell, GA | 15,420 |
| San Francisco-Oakland-Hayward, CA | 14,780 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 13,040 |
| San Diego-Carlsbad, CA | 11,170 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 10,590 |
| Las Vegas-Henderson-Paradise, NV | 10,140 |
| Denver-Aurora-Lakewood, CO | 9,770 |
| San Jose-Sunnyvale-Santa Clara, CA | 9,190 |
| Seattle-Tacoma-Bellevue, WA | 7,580 |
| Austin-Round Rock, TX | 7,580 |
| McAllen-Edinburg-Mission, TX | 7,470 |
| Portland-Vancouver-Hillsboro, OR-WA | 6,000 |
| Charlotte-Concord-Gastonia, NC-SC | 5,930 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,880 |
| San Antonio-New Braunfels, TX | 5,340 |
| Fresno, CA | 5,150 |
| Bakersfield, CA | 5,070 |
| Salt Lake City, UT | 4,780 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,570 |
| Boston-Cambridge-Newton, MA-NH | 4,540 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,340 |
| Oxnard-Thousand Oaks-Ventura, CA | 4,090 |
| Indianapolis-Carmel-Anderson, IN | 4,070 |
| Raleigh, NC | 3,820 |
| Kansas City, MO-KS | 3,660 |
| Visalia-Porterville, CA | 3,630 |
| Stockton-Lodi, CA | 3,530 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,370 |
| Tampa-St. Petersburg-Clearwater, FL | 3,230 |
| Salinas, CA | 3,080 |
| Santa Maria-Santa Barbara, CA | 3,070 |
| Modesto, CA | 3,050 |
| Oklahoma City, OK | 2,940 |
| Albuquerque, NM | 2,860 |
| Milwaukee-Waukesha-West Allis, WI | 2,810 |
| Orlando-Kissimmee-Sanford, FL | 2,810 |
| Santa Rosa, CA | 2,590 |
| Detroit-Warren-Dearborn, MI | 2,400 |
| Winston-Salem, NC | 2,300 |
| Baltimore-Columbia-Towson, MD | 2,240 |
| Brownsville-Harlingen, TX | 2,200 |
| Salem, OR | 2,140 |
| Tucson, AZ | 2,090 |

| | |
|---|---|
| Yakima, WA | 2,090 |
| Greensboro-High Point, NC | 2,030 |
| Bridgeport-Stamford-Norwalk, CT | 2,000 |
| Merced, CA | 1,930 |
| Tulsa, OK | 1,920 |
| Kennewick-Richland, WA | 1,910 |
| Memphis, TN-MS-AR | 1,880 |
| Durham-Chapel Hill, NC | 1,880 |
| Columbus, OH | 1,860 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,810 |
| Reno, NV | 1,740 |
| Provo-Orem, UT | 1,730 |
| El Paso, TX | 1,710 |
| North Port-Sarasota-Bradenton, FL | 1,580 |
| Vallejo-Fairfield, CA | 1,560 |
| Cape Coral-Fort Myers, FL | 1,490 |
| Omaha-Council Bluffs, NE-IA | 1,490 |
| Grand Rapids-Wyoming, MI | 1,490 |
| Birmingham-Hoover, AL | 1,430 |
| Greenville-Anderson-Mauldin, SC | 1,410 |
| Santa Cruz-Watsonville, CA | 1,400 |
| Gainesville, GA | 1,390 |
| Ogden-Clearfield, UT | 1,370 |
| Laredo, TX | 1,320 |
| Providence-Warwick, RI-MA | 1,310 |
| Wichita, KS | 1,280 |
| Boise City, ID | 1,240 |
| Lakeland-Winter Haven, FL | 1,230 |
| Elkhart-Goshen, IN | 1,200 |
| Richmond, VA | 1,150 |
| Naples-Immokalee-Marco Island, FL | 1,120 |
| Louisville/Jefferson County, KY-IN | 1,060 |
| New Haven-Milford, CT | 1,050 |
| Des Moines-West Des Moines, IA | 1,040 |
| Cincinnati, OH-KY-IN | 1,020 |
| Greeley, CO | 1,020 |
| Madera, CA | 1,000 |
| Other CBSA | 96,370 |
| Non CBSA | 15,360 |
| Not available | 1,290 |

1) *The report reflects the most up-to-date data available at the time the report is generated.*

2) *The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2018.*

3) *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4) *Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.*

5) *CBSA with less than 1,000 individuals are included in Other CBSA.*

6) *Not available means the data is not available in the electronic systems.*

7) *Totals may not sum due to rounding.*

| Approximate Active DACA Recipients: Gender As of December 31, 2018 | |
|---|---|
| **Sex** | **Number (rounded)** |
| **Grand Total** | **686,600** |
| Female | 361,960 |
| Male | 324,580 |
| Not available | 60 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems

| Approximate Active DACA Recipients: Age Group As of December 31, 2018 | |
|---|---|
| **Age as of 12/31/18** | **Number (rounded)** |
| **Grand Total** | **686,600** |
| Under 16 | 250 |
| 16-20 | 137,940 |
| 21-25 | 257,360 |
| 26-30 | 184,140 |
| 31-35 | 93,300 |
| 36-37 | 13,620 |
| Not available | D |
| Average Age | 25.0 |
| Median Age | 24 |
| Interquartile Range | 21 to 28 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Dec. 31, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

6) Counts less than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Marital Status As of December 31, 2018 | |
|---|---|
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **686,600** |
| Single | 541,770 |
| Married | 132,980 |
| Divorced | 9,460 |
| Widowed | 300 |
| Not available | 2,100 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2018.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

1  JOSEPH H. HUNT
   Assistant Attorney General
2  DAVID ANDERSON
   United States Attorney
3  BRETT A. SHUMATE
   Deputy Assistant Attorney General
4  JOHN R. TYLER
5  BRAD P. ROSENBERG (DC Bar #467513)
   Assistant Branch Directors
6  STEPHEN M. PEZZI (DC Bar #995500)
7  KATE BAILEY (MD Bar #1601270001)
   Trial Attorneys
8  United States Department of Justice
9  Civil Division, Federal Programs Branch
   1100 L Street, N.W.
10 Washington, DC 20005
   Telephone: (202) 514-3374
11 Facsimile: (202) 616-8460
   E-mail: brad.rosenberg@usdoj.gov
12

13 *Attorneys for Defendants*

14

15              **UNITED STATES DISTRICT COURT**
16            **NORTHERN DISTRICT OF CALIFORNIA**
                  **SAN FRANCISCO DIVISION**
17

18 THE REGENTS OF THE UNIVERSITY OF         CASE NO. 17-CV-05211-WHA
   CALIFORNIA and JANET NAPOLITANO,         CASE NO. 17-CV-05325-WHA
19 in her official capacity as President of the   CASE NO. 17-CV-05329-WHA
   University of California,                 CASE NO. 17-CV-05380-WHA
20                                           CASE NO. 17-CV-05813-WHA
                     Plaintiffs,
21                                           **NOTICE OF FILING OF QUARTERLY**
            v.                               **SUMMARY REPORTS PURSUANT TO**
22                                           **THIS COURT'S ORDER GRANTING**
   U.S. DEPARTMENT OF HOMELAND              **PROVISIONAL RELIEF**
23 SECURITY and KIRSTJEN NIELSEN, in her
   official capacity as Secretary of Homeland
24 Security,

25                   Defendants.

26

27

28

   **All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
   **NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (Dkt. No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2019, quarter 3. Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B. The Quarterly Report totals may not match the totals provided within the Demographics Report due to differences in how the data is generated. For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed. An individual may have filed more than one request. Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR). Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of April 1, 2019. Additionally, in accordance with standard business procedures, some data may not be entered into USCIS' electronic systems for 72 business hours. Thus, these reports reflect USCIS' best analysis of the currently available data as of April 1, 2019. The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated:  April 1, 2019

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

DAVID ANDERSON
United States Attorney

BRETT A. SHUMATE
Deputy Assistant Attorney General

JOHN R. TYLER
Assistant Branch Director

*/s/ Brad P. Rosenberg*
BRAD P. ROSENBERG (DC Bar #467513)
Assistant Branch Director
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC  20005
Phone: (202) 514-3374
Fax: (202) 616-8460
Email: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**



**U.S. Citizenship and Immigration Services**

**Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status**
**Fiscal Year 2012-2019 (March 31, 2019)**

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| *Fiscal Year - Total* | | | | | | | |
| 2012 | 152,430 | 5,396 | 157,826 | 3,629 | 1,684 | - | 150,746 |
| 2013 | 427,612 | 16,355 | 443,967 | 1,696 | 470,602 | 11,024 | 96,719 |
| 2014 | 238,897 | 24,890 | 263,787 | 951 | 158,418 | 21,103 | 156,033 |
| 2014 Initial | 122,473 | 19,065 | 141,538 | 487 | 136,183 | 21,100 | 61,849 |
| 2014 Renewal | 116,424 | 5,825 | 122,249 | 463 | 22,235 | D | 94,184 |
| 2015 | 448,844 | 35,504 | 484,348 | 1,781 | 510,343 | 21,551 | 72,885 |
| 2015 Initial | 85,301 | 7,170 | 92,471 | 338 | 90,833 | 19,185 | 37,060 |
| 2015 Renewal | 363,543 | 28,334 | 391,877 | 1,442 | 419,510 | 2,366 | 35,825 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,034 | 198,558 | 14,489 | 119,663 |
| 2016 Initial | 73,348 | 1,151 | 74,499 | 291 | 52,738 | 11,438 | 45,383 |
| 2016 Renewal | 187,353 | 11,166 | 198,519 | 743 | 145,820 | 3,051 | 74,280 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,883 | 461,995 | 13,200 | 117,228 |
| 2017 Initial | 45,593 | 44 | 45,637 | 181 | 47,168 | 9,167 | 34,586 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,827 | 4,033 | 82,642 |
| 2018 | 260,120 | 29,651 | 289,771 | 1,036 | 319,819 | 12,553 | 44,941 |
| 2018 Initial | 2,061 | D | 2,063 | D | 24,575 | 8,253 | 3,807 |
| 2018 Renewal | 258,059 | 29,649 | 287,708 | 1,028 | 295,244 | 4,300 | 41,134 |
| 2019 | 195,472 | 10,534 | 206,006 | 1,576 | 186,812 | 2,653 | 50,930 |
| 2019 Initial | 596 | D | 598 | D | 1,284 | 1,164 | 1,952 |
| 2019 Renewal | 194,876 | 10,532 | 205,408 | 1,571 | 185,528 | 1,489 | 48,978 |
| Total Cumulative | 2,456,926 | 178,102 | 2,635,028 | 1,466 | 2,308,231 | 96,573 | 50,930 |
| Total Cumulative Initial | 909,414 | 49,185 | 958,599 | 542 | 825,067 | 81,331 | 1,952 |
| Total Cumulative Renewal | 1,547,512 | 128,917 | 1,676,429 | 923 | 1,483,164 | 15,242 | 48,978 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2019 by Quarter** | | | | | | | |
| Q1. October - December | 92,473 | 5,027 | 97,500 | 745 | 89,487 | 1,421 | 46,499 |
| Q1. October - December Initial | 310 | D | 311 | D | 739 | 675 | 2,700 |
| Q1. October - December Renewal | 92,163 | 5,026 | 97,189 | 743 | 88,748 | 746 | 43,799 |
| Q2. January - March | 102,998 | 5,507 | 108,505 | 830 | 97,325 | 1,232 | 50,930 |
| Q2. January - March Initial | 286 | D | 287 | D | 545 | 489 | 1,952 |
| Q2. January - March Renewal | 102,712 | 5,506 | 108,218 | 828 | 96,780 | 743 | 48,978 |

*D - Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1] *Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.*

    *Each request is considered on a case-by-case basis.*

    *See http://www.uscis.gov/childhoodarrivals.*

[2] *The number of new requests accepted at a Lockbox during the reporting period.*

[3] *The number of requests rejected at a Lockbox during the reporting period.*

[4] *The number of requests that were received at a Lockbox during the reporting period.*

[5] *The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.*

[6] *The number of new requests received and entered into a case-tracking system during the reporting period.*

[7] *The number of requests approved during the reporting period.*

[8] *The number of requests that were denied, terminated, or withdrawn during the reporting period.*

[9] *The number of requests awaiting a decision as of the end of the reporting period.*

*NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.*

    *2. The report reflects the most up-to-date estimate available at the time the report is generated.*

    *3. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.*

    *4. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.*

    *5. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields. The increase in the "Approved" and "Denied" counts has decreased the "Pending" counts.*

*Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), March 2019*

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 909,414 | 1,547,512 | 2,456,926 | 825,067 | 1,483,164 | 2,308,231 |
| Mexico | 707,665 | 1,219,922 | 1,927,587 | 649,378 | 1,169,367 | 1,818,745 |
| El Salvador | 34,501 | 59,213 | 93,714 | 29,732 | 56,539 | 86,271 |
| Guatemala | 24,896 | 39,032 | 63,928 | 20,954 | 37,244 | 58,198 |
| Honduras | 22,697 | 36,718 | 59,415 | 19,154 | 34,933 | 54,087 |
| South Korea | 9,576 | 18,562 | 28,138 | 9,004 | 17,991 | 26,995 |
| Peru | 9,837 | 17,930 | 27,767 | 9,292 | 17,300 | 26,592 |
| Brazil | 8,634 | 13,552 | 22,186 | 7,633 | 13,060 | 20,693 |
| Ecuador | 7,792 | 12,913 | 20,705 | 6,888 | 12,319 | 19,207 |
| Colombia | 7,296 | 12,370 | 19,666 | 6,750 | 11,934 | 18,684 |
| Philippines | 5,124 | 9,327 | 14,451 | 4,796 | 9,056 | 13,852 |
| Argentina | 5,264 | 8,778 | 14,042 | 4,948 | 8,455 | 13,403 |
| India | 3,785 | 6,630 | 10,415 | 3,262 | 6,414 | 9,676 |
| Jamaica | 4,452 | 5,942 | 10,394 | 3,542 | 5,656 | 9,198 |
| Venezuela | 3,494 | 5,816 | 9,310 | 3,195 | 5,590 | 8,785 |
| Dominican Republic | 3,839 | 5,112 | 8,951 | 3,275 | 4,890 | 8,165 |
| Trinidad And Tobago | 3,090 | 4,468 | 7,558 | 2,641 | 4,292 | 6,933 |
| Uruguay | 2,644 | 4,203 | 6,847 | 2,484 | 4,041 | 6,525 |
| Bolivia | 2,241 | 4,038 | 6,279 | 2,120 | 3,887 | 6,007 |
| Costa Rica | 2,291 | 3,848 | 6,139 | 2,103 | 3,720 | 5,823 |
| Poland | 2,007 | 3,233 | 5,240 | 1,871 | 3,139 | 5,010 |
| Chile | 1,909 | 3,293 | 5,202 | 1,796 | 3,180 | 4,976 |
| Pakistan | 1,950 | 3,231 | 5,181 | 1,733 | 3,090 | 4,823 |
| Nicaragua | 1,909 | 3,045 | 4,954 | 1,668 | 2,910 | 4,578 |
| Not Reported | 2,535 | 2,682 | 5,217 | 1,845 | 2,325 | 4,170 |
| Nigeria | 1,583 | 2,421 | 4,004 | 1,337 | 2,305 | 3,642 |
| All Others | 28,403 | 41,233 | 69,636 | 23,666 | 39,527 | 63,193 |

*D  Data withheld to protect requestors' privacy.*

*-  Represents zero.*

[1]  *The number of requests that were accepted to date of the reporting period.*

[2]  *The number of requests that were approved to date of the reporting period.*

[3]  *All fields with a blank in the country of birth field are included in the field "not reported."*

*NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.*

*2) The report reflects the most up-to-date estimate data available at the time the report is generated.*

*3) Ranked by total approvals.*

*4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), March 2019*

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 909,414 | 1,547,512 | 2,456,926 | 825,067 | 1,483,164 | 2,308,231 |
| California | 255,990 | 447,376 | 703,366 | 238,186 | 429,297 | 667,483 |
| Texas | 150,033 | 248,352 | 398,385 | 133,912 | 238,534 | 372,446 |
| Illinois | 47,907 | 81,634 | 129,541 | 44,944 | 77,984 | 122,928 |
| New York | 46,623 | 72,132 | 118,755 | 40,759 | 68,993 | 109,752 |
| Florida | 38,350 | 60,487 | 98,837 | 32,619 | 57,908 | 90,527 |
| Arizona | 33,342 | 57,922 | 91,264 | 30,330 | 55,357 | 85,687 |
| North Carolina | 31,941 | 57,862 | 89,803 | 29,643 | 55,527 | 85,170 |
| Georgia | 30,311 | 49,976 | 80,287 | 25,726 | 47,541 | 73,267 |
| New Jersey | 25,237 | 41,269 | 66,506 | 22,146 | 39,584 | 61,730 |
| Washington | 20,856 | 36,259 | 57,115 | 19,264 | 34,723 | 53,987 |
| Colorado | 20,361 | 34,665 | 55,026 | 18,535 | 33,129 | 51,664 |
| Nevada | 15,244 | 28,270 | 43,514 | 14,264 | 27,176 | 41,440 |
| Virginia | 13,870 | 23,731 | 37,601 | 12,358 | 22,673 | 35,031 |
| Oregon | 12,760 | 23,288 | 36,048 | 12,041 | 22,408 | 34,449 |
| Indiana | 11,674 | 20,890 | 32,564 | 10,764 | 20,000 | 30,764 |
| Utah | 11,576 | 19,963 | 31,539 | 10,683 | 19,056 | 29,739 |
| Maryland | 11,472 | 19,199 | 30,671 | 9,924 | 18,447 | 28,371 |
| Tennessee | 10,118 | 17,316 | 27,434 | 9,108 | 16,503 | 25,611 |
| Wisconsin | 8,727 | 15,265 | 23,992 | 8,180 | 14,666 | 22,846 |
| Oklahoma | 8,105 | 14,389 | 22,494 | 7,479 | 13,780 | 21,259 |
| Massachusetts | 8,822 | 13,944 | 22,766 | 7,663 | 13,327 | 20,990 |
| Kansas | 7,777 | 13,568 | 21,345 | 7,309 | 12,995 | 20,304 |
| South Carolina | 7,714 | 13,442 | 21,156 | 6,917 | 12,893 | 19,810 |
| New Mexico | 8,237 | 12,512 | 20,749 | 7,599 | 12,019 | 19,618 |
| Minnesota | 7,074 | 12,613 | 19,687 | 6,492 | 12,056 | 18,548 |
| Michigan | 7,111 | 12,501 | 19,612 | 6,435 | 11,972 | 18,407 |
| Pennsylvania | 6,624 | 10,722 | 17,346 | 5,695 | 10,301 | 15,996 |
| Arkansas | 6,014 | 10,895 | 16,909 | 5,479 | 10,418 | 15,897 |
| Connecticut | 5,446 | 8,871 | 14,317 | 4,878 | 8,571 | 13,449 |
| Alabama | 5,267 | 8,910 | 14,177 | 4,698 | 8,555 | 13,253 |
| Ohio | 5,306 | 8,777 | 14,083 | 4,622 | 8,369 | 12,991 |
| Missouri | 4,037 | 7,067 | 11,104 | 3,745 | 6,795 | 10,540 |
| Nebraska | 3,995 | 6,855 | 10,850 | 3,632 | 6,548 | 10,180 |
| Idaho | 3,649 | 6,426 | 10,075 | 3,386 | 6,128 | 9,514 |
| Kentucky | 3,664 | 6,211 | 9,875 | 3,273 | 5,935 | 9,208 |
| Iowa | 3,224 | 6,000 | 9,224 | 2,924 | 5,775 | 8,699 |
| Louisiana | 2,456 | 3,906 | 6,362 | 2,151 | 3,742 | 5,893 |
| Mississippi | 1,845 | 2,971 | 4,816 | 1,607 | 2,870 | 4,477 |
| Delaware | 1,675 | 2,977 | 4,652 | 1,530 | 2,872 | 4,402 |
| Rhode Island | 1,332 | 2,233 | 3,565 | 1,166 | 2,140 | 3,306 |

| | | | | | | |
|---|---|---|---|---|---|
| District Of Columbia | 866 | 1,405 | 2,271 | 734 | 1,342 | 2,076 |
| Wyoming | 742 | 1,208 | 1,950 | 660 | 1,152 | 1,812 |
| Hawaii | 443 | 763 | 1,206 | 365 | 734 | 1,099 |
| New Hampshire | 385 | 649 | 1,034 | 329 | 626 | 955 |
| South Dakota | 273 | 481 | 754 | 239 | 450 | 689 |
| West Virginia | 152 | 234 | 386 | 126 | 223 | 349 |
| Puerto Rico | 271 | 192 | 463 | 165 | 179 | 344 |
| North Dakota | 94 | 279 | 373 | 73 | 268 | 341 |
| Alaska | 92 | 183 | 275 | 83 | 170 | 253 |
| Montana | 76 | 164 | 240 | 65 | 158 | 223 |
| Maine | 49 | 99 | 148 | 43 | 98 | 141 |
| Virgin Islands | 126 | 72 | 198 | 68 | 69 | 137 |
| Guam | 23 | 42 | 65 | 21 | 40 | 61 |
| Vermont | 16 | 40 | 56 | 11 | 38 | 49 |
| Armed Forces Americas (except Canada) | D | 22 | 28 | D | 22 | 28 |
| Northern Mariana Islands | 27 | 13 | 40 | D | 10 | 17 |
| Armed Forces Pacific | D | 13 | 14 | D | 13 | 14 |
| Federated States Of Micronesia | D | D | D | D | D | D |
| American Samoa | - | D | D | - | D | D |
| Armed Forces Africa, Canada, Europe, Middle East | - | D | D | - | D | D |
| Marshall Islands | - | D | D | - | D | D |
| Not Reported | D | D | D | D | - | D |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.

Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), March 2019

| Approximate Active DACA Recipients: As of March 31, 2019 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Mar-19 | 20 | 10 |
| Apr-19 | 14,670 | 7,860 |
| May-19 | 18,850 | 7,770 |
| Jun-19 | 28,290 | 7,740 |
| Jul-19 | 27,490 | 5,670 |
| Aug-19 | 38,080 | 3,790 |
| Sep-19 | 39,430 | 2,670 |
| Oct-19 | 54,780 | 1,790 |
| Nov-19 | 32,390 | 780 |
| Dec-19 | 9,670 | 170 |
| Jan-20 | 7,990 | 60 |
| Feb-20 | 21,440 | 100 |
| Mar-20 | 24,950 | 90 |
| Apr-20 | 23,840 | 40 |
| May-20 | 28,920 | 30 |
| Jun-20 | 25,390 | 40 |
| Jul-20 | 23,470 | 40 |
| Aug-20 | 29,650 | 40 |
| Sep-20 | 34,590 | 50 |
| Oct-20 | 30,130 | 50 |
| Nov-20 | 33,900 | 30 |
| Dec-20 | 24,040 | 30 |
| Jan-21 | 34,120 | 40 |
| Feb-21 | 30,830 | 40 |
| Mar-21 | 32,130 | 30 |
| Grand Total | 669,040 | 38,960 |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after Mar. 31, 2019 as of Mar. 31, 2019.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

## Approximate DACA Renewals Pending with Expired DACA
## As of March 31, 2019

| Number (Rounded) | 10,610 |
|---|---|

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of Mar. 31, 2019.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

## Approximate DACA Initials Pending
## As of March 31, 2019

| Number (Rounded) | 2,140 |
|---|---|

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA initials pending as of Mar. 31, 2019.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts: Since January 10, 2018, As of March 31, 2019 | Adjudicative Status | | | |
|---|---|---|---|---|
| **I-821D Receipts grouped by date previous DACA expires** | **Approved** | **Denied** | **Pending** | **Grand Total** |
| Current DACA expires prior to Sept. 5, 2016 | 2,870 | 530 | 770 | 4,170 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 7,760 | 270 | 520 | 8,550 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 7,900 | 270 | 330 | 8,500 |
| Current DACA expires after Mar. 5, 2018 | 355,060 | 1,560 | 47,900 | 404,510 |
| No match | 20 | D | D | 30 |
| **Grand Total** | **373,610** | **2,640** | **49,510** | **425,760** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of Mar. 31, 2019.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of March 31, 2019 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **669,040** |
| Mexico | 535,740 |
| El Salvador | 25,540 |
| Guatemala | 17,480 |
| Honduras | 16,010 |
| Peru | 6,690 |
| Korea, South | 6,640 |
| Brazil | 5,360 |
| Ecuador | 5,030 |
| Colombia | 4,530 |
| Argentina | 3,580 |
| Philippines | 3,460 |
| India | 2,400 |
| Jamaica | 2,400 |
| Venezuela | 2,270 |
| Dominican Republic | 2,130 |
| Uruguay | 1,810 |
| Trinidad And Tobago | 1,660 |
| Bolivia | 1,530 |
| Costa Rica | 1,460 |
| Nicaragua | 1,330 |
| Chile | 1,270 |
| Poland | 1,270 |
| Pakistan | 1,230 |
| Nigeria | 970 |
| Guyana | 890 |
| Belize | 750 |
| Indonesia | 680 |
| Canada | 680 |
| Kenya | 630 |
| China | 620 |
| United Kingdom | 460 |
| Bangladesh | 460 |
| Portugal | 460 |
| Ghana | 450 |
| Mongolia | 440 |
| Panama | 400 |
| Italy | 330 |
| Israel | 330 |
| Bahamas, The | 290 |
| Albania | 230 |
| Saint Lucia | 230 |

| Taiwan | 220 |
|---|---|
| Jordan | 210 |
| Turkey | 210 |
| Germany | 200 |
| Paraguay | 190 |
| Thailand | 190 |
| Zambia | 180 |
| Saudi Arabia | 170 |
| South Africa | 170 |
| Egypt | 170 |
| United Arab Emirates | 160 |
| Hong Kong | 160 |
| Armenia | 150 |
| France | 150 |
| Haiti | 150 |
| Lithuania | 140 |
| Malaysia | 140 |
| Ukraine | 140 |
| Russia | 140 |
| Senegal | 130 |
| Grenada | 130 |
| Liberia | 130 |
| Zimbabwe | 120 |
| Guinea | 120 |
| Cameroon | 120 |
| Japan | 120 |
| Côte D'Ivoire | 120 |
| Sri Lanka | 120 |
| Morocco | 120 |
| Gambia, The | 110 |
| Suriname | 110 |
| Saint Vincent And The Grenadines | 110 |
| Lebanon | 110 |
| Spain | 110 |
| Greece | 100 |
| Romania | 100 |
| Sierra Leone | 100 |
| Barbados | 90 |
| Dominica | 90 |
| Fiji | 90 |
| Czech Republic | 80 |
| Hungary | 80 |
| Malawi | 80 |
| Antigua And Barbuda | 70 |
| Tanzania | 70 |
| New Zealand | 70 |
| Macedonia | 70 |
| Bulgaria | 60 |
| Uganda | 60 |

| | | |
|---|---|---|
| Tonga | | 60 |
| Kuwait | | 60 |
| Cabo Verde | | 50 |
| Iran | | 50 |
| Netherlands | | 50 |
| Nepal | | 50 |
| Vietnam | | 50 |
| Australia | | 50 |
| Montenegro | | 50 |
| Mali | | 50 |
| Angola | | 50 |
| Cambodia | | 40 |
| Singapore | | 40 |
| Democratic Republic Of Congo | | 40 |
| Slovakia | | 40 |
| Qatar | | 40 |
| Uzbekistan | | 40 |
| Serbia | | 40 |
| Virgin Islands, British | | 30 |
| Ethiopia | | 30 |
| Estonia | | 30 |
| Togo | | 30 |
| Turks And Caicos Islands | | 30 |
| Yemen | | 30 |
| Sweden | | 30 |
| Saint Kitts And Nevis | | 30 |
| Samoa | | 30 |
| Syria | | 30 |
| Congo | | 30 |
| Bahrain | | 20 |
| Belgium | | 20 |
| Gabon | | 20 |
| Yugoslavia | | 20 |
| Austria | | 20 |
| Netherlands Antilles | | 20 |
| Botswana | | 20 |
| Ireland | | 20 |
| Cayman Islands | | 20 |
| Bermuda | | 20 |
| Western Samoa | | 20 |
| Algeria | | 10 |
| Laos | | 10 |
| Switzerland | | 10 |
| Benin | | 10 |
| Kosovo | | 10 |
| Azerbaijan | | 10 |
| Denmark | | 10 |
| Georgia | | 10 |
| Libya | | 10 |

| | |
|---|---|
| Belarus | 10 |
| Burkina Faso | 10 |
| Burundi | 10 |
| Croatia | 10 |
| Kazakhstan | 10 |
| Oman | 10 |
| Afghanistan | 10 |
| Iraq | 10 |
| Latvia | 10 |
| Madagascar | 10 |
| Namibia | 10 |
| Niger | 10 |
| Ussr | D |
| Cyprus | D |
| French Guiana | D |
| Guadeloupe | D |
| Moldova | D |
| Montserrat | D |
| North Vietnam | D |
| Norway | D |
| Slovenia | D |
| Somalia | D |
| Central African Republic | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Macau | D |
| Bosnia And Herzegovina | D |
| Zaire | D |
| Aruba | D |
| Chad | D |
| Luxembourg | D |
| Mauritania | D |
| Mauritius | D |
| Rwanda | D |
| Bhutan | D |
| Brunei | D |
| Marshall Islands | D |
| Mozambique | D |
| Sudan | D |
| Tunisia | D |
| Tuvalu | D |
| Guinea-Bissau | D |
| Palau | D |
| Turkmenistan | D |
| Burma | D |
| Cuba | D |
| Equatorial Guinea | D |
| Martinique | D |
| Micronesia, Federated States Of | D |

| Swaziland | D |
|---|---|
| American Samoa | D |
| Andorra | D |
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Malta | D |
| New Caledonia | D |
| Papua New Guinea | D |
| Tajikistan | D |
| Not available | 900 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."*

*6) Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: State or Territory of Residence As of March 31, 2019 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **669,040** |
| California | 190,840 |
| Texas | 110,430 |
| Illinois | 35,460 |
| New York | 29,900 |
| Florida | 25,840 |
| Arizona | 24,980 |
| North Carolina | 24,760 |
| Georgia | 21,350 |
| New Jersey | 17,050 |
| Washington | 16,520 |
| Colorado | 15,080 |
| Nevada | 12,410 |
| Oregon | 10,030 |
| Virginia | 9,850 |
| Indiana | 9,180 |
| Utah | 8,830 |
| Maryland | 8,210 |
| Tennessee | 7,870 |
| Wisconsin | 6,800 |
| Oklahoma | 6,270 |
| New Mexico | 5,960 |
| South Carolina | 5,920 |
| Kansas | 5,800 |
| Massachusetts | 5,680 |
| Minnesota | 5,420 |
| Michigan | 5,380 |
| Pennsylvania | 4,680 |
| Arkansas | 4,630 |
| Alabama | 4,050 |
| Ohio | 3,940 |
| Connecticut | 3,730 |
| Missouri | 3,110 |
| Nebraska | 3,000 |
| Idaho | 2,860 |
| Kentucky | 2,770 |
| Iowa | 2,510 |
| Louisiana | 1,800 |
| Mississippi | 1,350 |
| Delaware | 1,320 |
| Rhode Island | 940 |
| District Of Columbia | 610 |
| Wyoming | 530 |

| | |
|---|---|
| Hawaii | 350 |
| New Hampshire | 280 |
| South Dakota | 190 |
| North Dakota | 110 |
| West Virginia | 110 |
| Montana | 80 |
| Puerto Rico | 80 |
| Alaska | 80 |
| Maine | 50 |
| Virgin Islands | 30 |
| Vermont | 20 |
| Guam | 20 |
| Armed Forces Americas (except Canada) | 10 |
| Armed Forces Pacific | D |
| Northern Mariana Islands | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |
| Marshall Islands | D |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Core Based Statistical Area As of March 31, 2019 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **669,040** |
| Los Angeles-Long Beach-Anaheim, CA | 83,620 |
| New York-Newark-Jersey City, NY-NJ-PA | 43,620 |
| Dallas-Fort Worth-Arlington, TX | 36,210 |
| Chicago-Naperville-Elgin, IL-IN-WI | 33,830 |
| Houston-The Woodlands-Sugar Land, TX | 33,830 |
| Riverside-San Bernardino-Ontario, CA | 23,330 |
| Phoenix-Mesa-Scottsdale, AZ | 21,620 |
| Atlanta-Sandy Springs-Roswell, GA | 15,100 |
| San Francisco-Oakland-Hayward, CA | 14,300 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 12,690 |
| San Diego-Carlsbad, CA | 10,820 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 10,200 |
| Las Vegas-Henderson-Paradise, NV | 9,940 |
| Denver-Aurora-Lakewood, CO | 9,530 |
| San Jose-Sunnyvale-Santa Clara, CA | 8,950 |
| Seattle-Tacoma-Bellevue, WA | 7,410 |
| Austin-Round Rock, TX | 7,410 |
| McAllen-Edinburg-Mission, TX | 7,340 |
| Charlotte-Concord-Gastonia, NC-SC | 5,850 |
| Portland-Vancouver-Hillsboro, OR-WA | 5,850 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,770 |
| San Antonio-New Braunfels, TX | 5,210 |
| Fresno, CA | 5,040 |
| Bakersfield, CA | 5,010 |
| Salt Lake City, UT | 4,690 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,470 |
| Boston-Cambridge-Newton, MA-NH | 4,360 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,250 |
| Oxnard-Thousand Oaks-Ventura, CA | 3,970 |
| Indianapolis-Carmel-Anderson, IN | 3,960 |
| Raleigh, NC | 3,750 |
| Kansas City, MO-KS | 3,560 |
| Visalia-Porterville, CA | 3,550 |
| Stockton-Lodi, CA | 3,440 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,310 |
| Tampa-St. Petersburg-Clearwater, FL | 3,170 |
| Santa Maria-Santa Barbara, CA | 3,020 |
| Modesto, CA | 3,010 |
| Salinas, CA | 2,990 |
| Oklahoma City, OK | 2,870 |
| Albuquerque, NM | 2,790 |
| Milwaukee-Waukesha-West Allis, WI | 2,750 |

| | |
|---|---|
| Orlando-Kissimmee-Sanford, FL | 2,710 |
| Santa Rosa, CA | 2,530 |
| Detroit-Warren-Dearborn, MI | 2,340 |
| Winston-Salem, NC | 2,250 |
| Baltimore-Columbia-Towson, MD | 2,220 |
| Brownsville-Harlingen, TX | 2,170 |
| Salem, OR | 2,110 |
| Yakima, WA | 2,030 |
| Tucson, AZ | 2,030 |
| Greensboro-High Point, NC | 1,990 |
| Bridgeport-Stamford-Norwalk, CT | 1,920 |
| Kennewick-Richland, WA | 1,890 |
| Merced, CA | 1,890 |
| Tulsa, OK | 1,880 |
| Memphis, TN-MS-AR | 1,850 |
| Durham-Chapel Hill, NC | 1,840 |
| Columbus, OH | 1,840 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,780 |
| Provo-Orem, UT | 1,710 |
| Reno, NV | 1,710 |
| El Paso, TX | 1,670 |
| North Port-Sarasota-Bradenton, FL | 1,530 |
| Vallejo-Fairfield, CA | 1,500 |
| Cape Coral-Fort Myers, FL | 1,470 |
| Omaha-Council Bluffs, NE-IA | 1,470 |
| Grand Rapids-Wyoming, MI | 1,450 |
| Birmingham-Hoover, AL | 1,400 |
| Greenville-Anderson-Mauldin, SC | 1,390 |
| Santa Cruz-Watsonville, CA | 1,360 |
| Gainesville, GA | 1,360 |
| Ogden-Clearfield, UT | 1,340 |
| Laredo, TX | 1,280 |
| Providence-Warwick, RI-MA | 1,280 |
| Wichita, KS | 1,260 |
| Boise City, ID | 1,220 |
| Lakeland-Winter Haven, FL | 1,220 |
| Elkhart-Goshen, IN | 1,170 |
| Richmond, VA | 1,130 |
| Naples-Immokalee-Marco Island, FL | 1,080 |
| Louisville/Jefferson County, KY-IN | 1,040 |
| Des Moines-West Des Moines, IA | 1,030 |
| New Haven-Milford, CT | 1,020 |
| Cincinnati, OH-KY-IN | 1,010 |
| Other CBSA | 96,130 |
| Non CBSA | 14,910 |
| Not available | 1,280 |

1)  *The report reflects the most up-to-date data available at the time the report is generated.*

2)  *The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2019.*

3)  *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4)  *Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.*

5)  *CBSA with less than 1,000 individuals are included in Other CBSA.*

6)  *Not available means the data is not available in the electronic systems.*

7)  *Totals may not sum due to rounding.*

| Approximate Active DACA Recipients: Gender As of March 31, 2019 | |
|---|---|
| **Sex** | **Number (rounded)** |
| **Grand Total** | **669,040** |
| Female | 353,280 |
| Male | 315,700 |
| Not available | 60 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems*

| Approximate Active DACA Recipients: Age Group As of March 31, 2019 | |
|---|---|
| **Age as of Mar. 31, 2019** | **Number (rounded)** |
| **Grand Total** | **669,040** |
| Under 16 | 210 |
| 16-20 | 124,070 |
| 21-25 | 250,660 |
| 26-30 | 182,760 |
| 31-35 | 95,380 |
| 36-37 | 15,950 |
| Not available | D |
| Average Age | 25.2 |
| Median Age | 25 |
| Interquartile Range | 21 to 29 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of Mar. 31, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

*6) Counts less than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Marital Status As of March 31, 2019 | |
|---|---|
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **669,040** |
| Single | 521,350 |
| Married | 135,650 |
| Divorced | 9,610 |
| Widowed | 300 |
| Not available | 2,130 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of Mar. 31, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

JOSEPH H. HUNT
Assistant Attorney General
DAVID ANDERSON
United States Attorney
JAMES M. BURNHAM
Deputy Assistant Attorney General
JOHN R. TYLER
BRAD P. ROSENBERG (DC Bar #467513)
Assistant Branch Directors
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC 20005
Telephone: (202) 514-3374
Facsimile: (202) 616-8460
E-mail: brad.rosenberg@usdoj.gov

*Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA and JANET NAPOLITANO, in her official capacity as President of the University of California,<br><br>Plaintiffs,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY and KEVIN McALEENAN,[1] in his official capacity as Acting Secretary of Homeland Security,<br><br>Defendants. | CASE NO. 17-CV-05211-WHA<br>CASE NO. 17-CV-05325-WHA<br>CASE NO. 17-CV-05329-WHA<br>CASE NO. 17-CV-05380-WHA<br>CASE NO. 17-CV-05813-WHA<br><br>**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS PURSUANT TO THIS COURT'S ORDER GRANTING PROVISIONAL RELIEF** |

---

[1] Acting Secretary of Homeland Security Kevin McAleenan is automatically substituted as a defendant pursuant to Federal Rule of Civil Procedure 25(d).

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (Dkt. No. 234, Jan. 9, 2018[2]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2019, quarter 4.  Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B.  The Quarterly Report totals may not match the totals provided within the Demographics Report due to differences in how the data is generated.  For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed.  An individual may have filed more than one request.  Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR).  Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of July 1, 2019.  Additionally, in accordance with standard business procedures, some data may not be entered into USCIS' electronic systems for 72 business hours.  Thus, these reports reflect USCIS' best analysis of the currently available data as of July 1, 2019.  The notes accompanying the attached reports provide further detail.

---

[2] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated: July 1, 2019

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

DAVID ANDERSON
United States Attorney

JAMES M. BURNHAM
Deputy Assistant Attorney General

JOHN R. TYLER
Assistant Branch Director

BRAD P. ROSENBERG (DC Bar #467513)
Assistant Branch Director

*/s/ Stephen M. Pezzi*
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC 20005
Phone: (202) 305-8576
Fax: (202) 616-8470
Email: stephen.pezzi@usdoj.gov

*Attorneys for Defendants*

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

**U.S. Citizenship and Immigration Services**

**Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status**
**Fiscal Year 2012-2019 (June 30, 2019)**

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| *Fiscal Year - Total* | | | | | | | |
| 2012 | 152,430 | 5,396 | 157,826 | 3,629 | 1,684 | - | 150,746 |
| 2013 | 427,612 | 16,355 | 443,967 | 1,696 | 470,603 | 11,023 | 96,719 |
| 2014 | 238,897 | 24,890 | 263,787 | 951 | 158,417 | 21,103 | 156,034 |
| 2014 Initial | 122,473 | 19,065 | 141,538 | 487 | 136,182 | 21,100 | 61,850 |
| 2014 Renewal | 116,424 | 5,825 | 122,249 | 463 | 22,235 | D | 94,184 |
| 2015 | 448,843 | 35,504 | 484,347 | 1,781 | 510,342 | 21,551 | 72,886 |
| 2015 Initial | 85,301 | 7,170 | 92,471 | 338 | 90,832 | 19,185 | 37,062 |
| 2015 Renewal | 363,542 | 28,334 | 391,876 | 1,442 | 419,510 | 2,366 | 35,824 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,034 | 198,558 | 14,488 | 119,665 |
| 2016 Initial | 73,347 | 1,151 | 74,498 | 291 | 52,738 | 11,437 | 45,385 |
| 2016 Renewal | 187,354 | 11,166 | 198,520 | 743 | 145,820 | 3,051 | 74,280 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,883 | 461,932 | 13,197 | 117,297 |
| 2017 Initial | 45,593 | 44 | 45,637 | 181 | 47,142 | 9,166 | 34,616 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,790 | 4,031 | 82,681 |
| 2018 | 260,120 | 29,651 | 289,771 | 1,036 | 319,710 | 12,543 | 45,129 |
| 2018 Initial | 2,061 | D | 2,063 | D | 24,528 | 8,250 | 3,887 |
| 2018 Renewal | 258,059 | 29,649 | 287,708 | 1,028 | 295,182 | 4,293 | 41,242 |
| 2019 | 293,580 | 15,619 | 309,199 | 1,561 | 287,020 | 3,790 | 47,876 |
| 2019 Initial | 883 | D | 886 | D | 1,549 | 1,407 | 1,811 |
| 2019 Renewal | 292,697 | 15,616 | 308,313 | 1,556 | 285,471 | 2,383 | 46,065 |
| Total Cumulative | 2,555,033 | 183,187 | 2,738,220 | 1,469 | 2,408,266 | 97,695 | 47,876 |
| Total Cumulative Initial | 909,700 | 49,186 | 958,886 | 523 | 825,258 | 81,568 | 1,811 |
| Total Cumulative Renewal | 1,645,333 | 134,001 | 1,779,334 | 946 | 1,583,008 | 16,127 | 46,065 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| *Fiscal Year 2019 by Quarter* | | | | | | | |
| Q1. October - December | 92,473 | 5,027 | 97,500 | 1,467 | 89,455 | 1,419 | 46,721 |
| Q1. October - December Initial | 308 | D | 309 | D | 737 | 675 | 2,780 |
| Q1. October - December Renewal | 92,165 | 5,026 | 97,191 | 1,462 | 88,718 | 744 | 43,941 |
| Q2. January - March | 102,990 | 5,515 | 108,505 | 1,688 | 97,263 | 1,226 | 51,212 |
| Q2. January - March Initial | 288 | D | 289 | D | 545 | 486 | 2,037 |
| Q2. January - March Renewal | 102,702 | 5,514 | 108,216 | 1,683 | 96,718 | 740 | 49,175 |
| Q3. April - June | 98,117 | 5,077 | 103,194 | 1,533 | 100,302 | 1,145 | 47,876 |
| Q3. April - June Initial | 287 | D | 288 | D | 267 | 246 | 1,811 |
| Q3. April - June Renewal | 97,830 | 5,076 | 102,906 | 1,528 | 100,035 | 899 | 46,065 |

*D - Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1] *Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.*

   *Each request is considered on a case-by-case basis.*

   *See http://www.uscis.gov/childhoodarrivals.*

[2] *The number of new requests accepted at a Lockbox during the reporting period.*

[3] *The number of requests rejected at a Lockbox during the reporting period.*

[4] *The number of requests that were received at a Lockbox during the reporting period.*

[5] *The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.*

[6] *The number of new requests received and entered into a case-tracking system during the reporting period.*

[7] *The number of requests approved during the reporting period.*

[8] *The number of requests that were denied, terminated, or withdrawn during the reporting period.*

[9] *The number of requests awaiting a decision as of the end of the reporting period.*

*NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.*

   *2. The report reflects the most up-to-date estimate available at the time the report is generated.*

   *3. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.*

   *4. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.*

   *5. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields. The increase in the "Approved" and "Denied" counts has decreased the "Pending" counts.*

*Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), June 2019*

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 909,700 | 1,645,333 | 2,555,033 | 825,258 | 1,583,008 | 2,408,266 |
| Mexico | 707,927 | 1,298,841 | 2,006,768 | 649,571 | 1,249,898 | 1,899,469 |
| El Salvador | 34,512 | 62,859 | 97,371 | 29,747 | 60,317 | 90,064 |
| Guatemala | 24,903 | 41,638 | 66,541 | 20,956 | 39,837 | 60,793 |
| Honduras | 22,703 | 39,160 | 61,863 | 19,157 | 37,436 | 56,593 |
| South Korea | 9,576 | 19,380 | 28,956 | 9,006 | 18,741 | 27,747 |
| Peru | 9,839 | 18,824 | 28,663 | 9,294 | 18,214 | 27,508 |
| Brazil | 8,640 | 14,278 | 22,918 | 7,637 | 13,827 | 21,464 |
| Ecuador | 7,797 | 13,622 | 21,419 | 6,887 | 13,081 | 19,968 |
| Colombia | 7,298 | 13,029 | 20,327 | 6,752 | 12,588 | 19,340 |
| Philippines | 5,125 | 9,781 | 14,906 | 4,798 | 9,525 | 14,323 |
| Argentina | 5,265 | 9,301 | 14,566 | 4,949 | 8,997 | 13,946 |
| India | 3,785 | 6,947 | 10,732 | 3,262 | 6,679 | 9,941 |
| Jamaica | 4,454 | 6,278 | 10,732 | 3,546 | 6,050 | 9,596 |
| Venezuela | 3,495 | 6,142 | 9,637 | 3,199 | 5,932 | 9,131 |
| Dominican Republic | 3,841 | 5,450 | 9,291 | 3,277 | 5,250 | 8,527 |
| Trinidad And Tobago | 3,090 | 4,720 | 7,810 | 2,642 | 4,576 | 7,218 |
| Uruguay | 2,649 | 4,443 | 7,092 | 2,485 | 4,292 | 6,777 |
| Bolivia | 2,241 | 4,290 | 6,531 | 2,120 | 4,133 | 6,253 |
| Costa Rica | 2,292 | 4,047 | 6,339 | 2,104 | 3,901 | 6,005 |
| Poland | 2,007 | 3,427 | 5,434 | 1,870 | 3,313 | 5,183 |
| Chile | 1,911 | 3,482 | 5,393 | 1,797 | 3,361 | 5,158 |
| Pakistan | 1,953 | 3,438 | 5,391 | 1,733 | 3,289 | 5,022 |
| Nicaragua | 1,910 | 3,218 | 5,128 | 1,668 | 3,099 | 4,767 |
| Not Reported | 2,479 | 2,600 | 5,079 | 1,791 | 2,274 | 4,065 |
| Nigeria | 1,583 | 2,544 | 4,127 | 1,337 | 2,454 | 3,791 |
| All Others | 28,425 | 43,594 | 72,019 | 23,673 | 41,944 | 65,617 |

*D  Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1]  *The number of requests that were accepted to date of the reporting period.*

[2]  *The number of requests that were approved to date of the reporting period.*

[3]  *All fields with a blank in the country of birth field are included in the field "not reported."*

*NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.*

*2) The report reflects the most up-to-date estimate data available at the time the report is generated.*

*3) Ranked by total approvals.*

*4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), June 2019*

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 909,700 | 1,645,333 | 2,555,033 | 825,258 | 1,583,008 | 2,408,266 |
| California | 256,069 | 473,919 | 729,988 | 238,255 | 457,097 | 695,352 |
| Texas | 150,071 | 264,862 | 414,933 | 133,944 | 254,847 | 388,791 |
| Illinois | 47,919 | 87,470 | 135,389 | 44,952 | 83,767 | 128,719 |
| New York | 46,642 | 76,625 | 123,267 | 40,769 | 73,724 | 114,493 |
| Florida | 38,365 | 64,297 | 102,662 | 32,625 | 61,922 | 94,547 |
| Arizona | 33,353 | 61,490 | 94,843 | 30,329 | 59,037 | 89,366 |
| North Carolina | 31,949 | 61,479 | 93,428 | 29,648 | 59,363 | 89,011 |
| Georgia | 30,325 | 52,930 | 83,255 | 25,728 | 50,790 | 76,518 |
| New Jersey | 25,243 | 43,752 | 68,995 | 22,152 | 42,132 | 64,284 |
| Washington | 20,869 | 38,851 | 59,720 | 19,272 | 37,321 | 56,593 |
| Colorado | 20,367 | 36,981 | 57,348 | 18,545 | 35,369 | 53,914 |
| Nevada | 15,249 | 30,115 | 45,364 | 14,265 | 29,109 | 43,374 |
| Virginia | 13,873 | 25,188 | 39,061 | 12,359 | 24,153 | 36,512 |
| Oregon | 12,770 | 24,750 | 37,520 | 12,049 | 23,857 | 35,906 |
| Indiana | 11,677 | 22,215 | 33,892 | 10,766 | 21,370 | 32,136 |
| Utah | 11,576 | 21,266 | 32,842 | 10,681 | 20,437 | 31,118 |
| Maryland | 11,473 | 20,428 | 31,901 | 9,929 | 19,594 | 29,523 |
| Tennessee | 10,125 | 18,534 | 28,659 | 9,111 | 17,714 | 26,825 |
| Wisconsin | 8,728 | 16,324 | 25,052 | 8,179 | 15,683 | 23,862 |
| Oklahoma | 8,108 | 15,329 | 23,437 | 7,480 | 14,736 | 22,216 |
| Massachusetts | 8,823 | 14,778 | 23,601 | 7,667 | 14,176 | 21,843 |
| Kansas | 7,783 | 14,385 | 22,168 | 7,312 | 13,852 | 21,164 |
| South Carolina | 7,718 | 14,327 | 22,045 | 6,920 | 13,735 | 20,655 |
| New Mexico | 8,237 | 13,386 | 21,623 | 7,602 | 12,892 | 20,494 |
| Minnesota | 7,081 | 13,371 | 20,452 | 6,494 | 12,818 | 19,312 |
| Michigan | 7,110 | 13,277 | 20,387 | 6,433 | 12,737 | 19,170 |
| Pennsylvania | 6,625 | 11,407 | 18,032 | 5,694 | 10,963 | 16,657 |
| Arkansas | 6,015 | 11,562 | 17,577 | 5,481 | 11,113 | 16,594 |
| Connecticut | 5,447 | 9,413 | 14,860 | 4,880 | 9,092 | 13,972 |
| Alabama | 5,271 | 9,455 | 14,726 | 4,697 | 9,130 | 13,827 |
| Ohio | 5,310 | 9,361 | 14,671 | 4,624 | 8,908 | 13,532 |
| Missouri | 4,037 | 7,498 | 11,535 | 3,744 | 7,237 | 10,981 |
| Nebraska | 3,994 | 7,279 | 11,273 | 3,632 | 6,980 | 10,612 |
| Idaho | 3,650 | 6,870 | 10,520 | 3,385 | 6,544 | 9,929 |
| Kentucky | 3,665 | 6,638 | 10,303 | 3,274 | 6,357 | 9,631 |
| Iowa | 3,224 | 6,346 | 9,570 | 2,924 | 6,089 | 9,013 |
| Louisiana | 2,455 | 4,192 | 6,647 | 2,149 | 4,017 | 6,166 |
| Mississippi | 1,845 | 3,182 | 5,027 | 1,606 | 3,065 | 4,671 |
| Delaware | 1,675 | 3,177 | 4,852 | 1,530 | 3,039 | 4,569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rhode Island | 1,332 | 2,359 | 3,691 | 1,166 | 2,270 | 3,436 |
| District Of Columbia | 866 | 1,478 | 2,344 | 734 | 1,421 | 2,155 |
| Wyoming | 742 | 1,282 | 2,024 | 661 | 1,222 | 1,883 |
| Hawaii | 444 | 820 | 1,264 | 366 | 778 | 1,144 |
| New Hampshire | 385 | 692 | 1,077 | 329 | 657 | 986 |
| South Dakota | 273 | 498 | 771 | 239 | 468 | 707 |
| West Virginia | 95 | 298 | 393 | 74 | 290 | 364 |
| North Dakota | 151 | 255 | 406 | 125 | 238 | 363 |
| Puerto Rico | 271 | 205 | 476 | 165 | 197 | 362 |
| Alaska | 93 | 206 | 299 | 84 | 196 | 280 |
| Montana | 76 | 169 | 245 | 65 | 162 | 227 |
| Maine | 49 | 105 | 154 | 43 | 100 | 143 |
| Virgin Islands | 126 | 79 | 205 | 68 | 73 | 141 |
| Guam | 23 | 46 | 69 | 21 | 43 | 64 |
| Vermont | 16 | 39 | 55 | 11 | 37 | 48 |
| Armed Forces Americas (except Canada) | D | 28 | 34 | D | 27 | 33 |
| Northern Mariana Islands | 27 | 13 | 40 | D | 12 | 19 |
| Armed Forces Pacific | D | 14 | 15 | D | 14 | 15 |
| Armed Forces Africa, Canada, Europe, Middle East | - | D | D | - | D | D |
| Federated States Of Micronesia | D | D | D | D | D | D |
| American Samoa | - | D | D | - | D | D |
| Marshall Islands | - | D | D | - | D | D |
| Not Reported | D | 28 | 34 | D | 27 | 32 |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), June 2019

| Approximate Active DACA Recipients: As of June 30, 2019 | | |
|---|---|---|
| **Month/Year Current DACA Expires** | **Number (Rounded)** | **Number with Renewal Pending (Rounded)** |
| Jun-19 | D | D |
| Jul-19 | 12,750 | 6,420 |
| Aug-19 | 23,660 | 9,440 |
| Sep-19 | 30,030 | 8,780 |
| Oct-19 | 49,790 | 6,730 |
| Nov-19 | 31,140 | 2,330 |
| Dec-19 | 9,630 | 510 |
| Jan-20 | 7,940 | 190 |
| Feb-20 | 21,350 | 240 |
| Mar-20 | 24,840 | 190 |
| Apr-20 | 23,740 | 100 |
| May-20 | 28,800 | 70 |
| Jun-20 | 25,290 | 60 |
| Jul-20 | 23,380 | 40 |
| Aug-20 | 29,530 | 50 |
| Sep-20 | 34,480 | 60 |
| Oct-20 | 30,020 | 50 |
| Nov-20 | 33,790 | 40 |
| Dec-20 | 23,970 | 40 |
| Jan-21 | 34,000 | 50 |
| Feb-21 | 30,740 | 60 |
| Mar-21 | 34,330 | 50 |
| Apr-21 | 38,880 | 70 |
| May-21 | 31,330 | 60 |
| Jun-21 | 27,460 | 60 |
| **Grand Total** | **660,880** | **35,680** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after June 30, 2019 as of June 30, 2019.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| **Approximate DACA Renewals Pending with Expired DACA** **As of June 30, 2019** | |
|---|---|
| **Number (Rounded)** | **10,860** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of June 30, 2019.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| **Approximate DACA Initials Pending** **As of June 30, 2019** | |
|---|---|
| **Number (Rounded)** | **2,000** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA initials pending as of June 30, 2019.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts: Since January 10, 2018, As of June 30, 2019 | Adjudicative Status | | | |
|---|---|---|---|---|
| I-821D Receipts grouped by date previous DACA expires | Approved | Denied | Pending | Grand Total |
| Current DACA expires prior to Sept. 5, 2016 | 3,370 | 670 | 710 | 4,750 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 8,510 | 310 | 380 | 9,200 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 8,390 | 290 | 330 | 9,010 |
| Current DACA expires after Mar. 5, 2018 | 453,440 | 2,330 | 45,120 | 500,890 |
| No match | 20 | D | D | 30 |
| **Grand Total** | **473,730** | **3,600** | **46,530** | **523,860** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of June 30, 2019.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of June 30, 2019 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **660,880** |
| Mexico | 529,760 |
| El Salvador | 25,350 |
| Guatemala | 17,260 |
| Honduras | 15,810 |
| Peru | 6,570 |
| Korea, South | 6,540 |
| Brazil | 5,320 |
| Ecuador | 4,950 |
| Colombia | 4,420 |
| Argentina | 3,510 |
| Philippines | 3,410 |
| India | 2,350 |
| Jamaica | 2,340 |
| Venezuela | 2,220 |
| Dominican Republic | 2,100 |
| Uruguay | 1,770 |
| Trinidad And Tobago | 1,630 |
| Bolivia | 1,500 |
| Costa Rica | 1,430 |
| Nicaragua | 1,320 |
| Chile | 1,250 |
| Poland | 1,230 |
| Pakistan | 1,190 |
| Nigeria | 940 |
| Guyana | 880 |
| Belize | 750 |
| Canada | 670 |
| Indonesia | 670 |
| Kenya | 620 |
| China | 620 |
| Bangladesh | 460 |
| Portugal | 460 |
| United Kingdom | 450 |
| Mongolia | 430 |
| Ghana | 420 |
| Panama | 390 |
| Italy | 330 |
| Israel | 310 |
| Bahamas, The | 280 |
| Albania | 230 |
| Saint Lucia | 220 |
| Taiwan | 220 |
| Jordan | 210 |

| Turkey | 200 |
|---|---|
| Germany | 190 |
| Paraguay | 190 |
| Thailand | 170 |
| Zambia | 170 |
| Saudi Arabia | 170 |
| South Africa | 160 |
| Egypt | 160 |
| United Arab Emirates | 160 |
| Armenia | 150 |
| France | 150 |
| Hong Kong | 150 |
| Haiti | 140 |
| Malaysia | 140 |
| Lithuania | 140 |
| Ukraine | 140 |
| Russia | 140 |
| Senegal | 130 |
| Grenada | 120 |
| Guinea | 120 |
| Cameroon | 120 |
| Liberia | 120 |
| Japan | 120 |
| Sri Lanka | 120 |
| Zimbabwe | 120 |
| Morocco | 110 |
| Côte D'Ivoire | 110 |
| Gambia, The | 110 |
| Suriname | 100 |
| Greece | 100 |
| Saint Vincent And The Grenadines | 100 |
| Lebanon | 100 |
| Romania | 100 |
| Spain | 90 |
| Sierra Leone | 90 |
| Barbados | 90 |
| Fiji | 90 |
| Czech Republic | 80 |
| Dominica | 80 |
| Hungary | 70 |
| Antigua And Barbuda | 70 |
| Malawi | 70 |
| Tanzania | 70 |
| Macedonia | 70 |
| New Zealand | 70 |
| Bulgaria | 60 |
| Uganda | 60 |
| Kuwait | 60 |
| Nepal | 60 |

| | |
|---|---|
| Tonga | 60 |
| Iran | 50 |
| Cabo Verde | 50 |
| Netherlands | 50 |
| Vietnam | 50 |
| Montenegro | 50 |
| Australia | 50 |
| Mali | 50 |
| Angola | 40 |
| Cambodia | 40 |
| Democratic Republic Of Congo | 40 |
| Singapore | 40 |
| Slovakia | 40 |
| Qatar | 30 |
| Uzbekistan | 30 |
| Virgin Islands, British | 30 |
| Ethiopia | 30 |
| Togo | 30 |
| Estonia | 30 |
| Serbia | 30 |
| Sweden | 30 |
| Turks And Caicos Islands | 30 |
| Saint Kitts And Nevis | 30 |
| Yemen | 30 |
| Samoa | 30 |
| Bahrain | 30 |
| Syria | 30 |
| Belgium | 20 |
| Gabon | 20 |
| Yugoslavia | 20 |
| Austria | 20 |
| Congo | 20 |
| Botswana | 20 |
| Ireland | 20 |
| Western Samoa | 20 |
| Bermuda | 20 |
| Cayman Islands | 20 |
| Netherlands Antilles | 20 |
| Algeria | 10 |
| Kosovo | 10 |
| Laos | 10 |
| Georgia | 10 |
| Switzerland | 10 |
| Azerbaijan | 10 |
| Belarus | 10 |
| Benin | 10 |
| Denmark | 10 |
| Libya | 10 |
| Burkina Faso | 10 |

| | |
|---|---|
| Burundi | 10 |
| Croatia | 10 |
| Kazakhstan | 10 |
| Oman | 10 |
| Madagascar | 10 |
| Niger | 10 |
| Ussr | 10 |
| Latvia | D |
| Afghanistan | D |
| Cyprus | D |
| Montserrat | D |
| Norway | D |
| Slovenia | D |
| Somalia | D |
| French Guiana | D |
| Iraq | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Macau | D |
| Moldova | D |
| Namibia | D |
| Zaire | D |
| Aruba | D |
| Central African Republic | D |
| Guadeloupe | D |
| Chad | D |
| Luxembourg | D |
| Mauritania | D |
| Mauritius | D |
| Rwanda | D |
| Tunisia | D |
| Bosnia And Herzegovina | D |
| Brunei | D |
| Marshall Islands | D |
| Mozambique | D |
| North Vietnam | D |
| Sudan | D |
| Bhutan | D |
| Guinea-Bissau | D |
| Palau | D |
| Turkmenistan | D |
| Tuvalu | D |
| Cuba | D |
| Equatorial Guinea | D |
| Martinique | D |
| Micronesia, Federated States Of | D |
| Swaziland | D |
| Andorra | D |
| Anguilla | D |

| | |
|---|---|
| Burma | D |
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Malta | D |
| New Caledonia | D |
| Papua New Guinea | D |
| Tajikistan | D |
| Not available | 750 |

1) *The report reflects the most up-to-date data available at the time the report is generated.*

2) *The active DACA population are individuals who have an approved I-821D with validity as of June 30, 2019.*

3) *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4) *Totals may not sum due to rounding.*

5) *Countries with fewer than 10 active DACA recipients are notated with the letter "D."*

6) *Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: State or Territory of Residence As of June 30, 2019 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **660,880** |
| California | 188,420 |
| Texas | 109,090 |
| Illinois | 34,890 |
| New York | 29,390 |
| Florida | 25,500 |
| Arizona | 24,700 |
| North Carolina | 24,480 |
| Georgia | 21,110 |
| New Jersey | 16,830 |
| Washington | 16,360 |
| Colorado | 14,910 |
| Nevada | 12,280 |
| Oregon | 9,910 |
| Virginia | 9,710 |
| Indiana | 9,080 |
| Utah | 8,750 |
| Maryland | 8,120 |
| Tennessee | 7,790 |
| Wisconsin | 6,720 |
| Oklahoma | 6,220 |
| New Mexico | 5,880 |
| South Carolina | 5,850 |
| Kansas | 5,750 |
| Massachusetts | 5,640 |
| Minnesota | 5,350 |
| Michigan | 5,350 |
| Pennsylvania | 4,620 |
| Arkansas | 4,600 |
| Alabama | 4,030 |
| Ohio | 3,920 |
| Connecticut | 3,650 |
| Missouri | 3,080 |
| Nebraska | 2,980 |
| Idaho | 2,840 |
| Kentucky | 2,760 |
| Iowa | 2,480 |
| Louisiana | 1,790 |
| Mississippi | 1,340 |
| Delaware | 1,300 |
| Rhode Island | 930 |
| District Of Columbia | 590 |
| Wyoming | 530 |
| Hawaii | 340 |

| | |
|---|---:|
| New Hampshire | 270 |
| South Dakota | 190 |
| North Dakota | 110 |
| West Virginia | 110 |
| Alaska | 80 |
| Puerto Rico | 80 |
| Montana | 80 |
| Maine | 40 |
| Virgin Islands | 30 |
| Vermont | 20 |
| Guam | 20 |
| Armed Forces Americas (except Canada) | 10 |
| Armed Forces Pacific | D |
| Northern Mariana Islands | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |
| Marshall Islands | D |
| Not Available | D |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity as of June 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Core Based Statistical Area As of June 30, 2019 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **660,880** |
| Los Angeles-Long Beach-Anaheim, CA | 82,360 |
| New York-Newark-Jersey City, NY-NJ-PA | 42,920 |
| Dallas-Fort Worth-Arlington, TX | 35,700 |
| Houston-The Woodlands-Sugar Land, TX | 33,400 |
| Chicago-Naperville-Elgin, IL-IN-WI | 33,290 |
| Riverside-San Bernardino-Ontario, CA | 23,140 |
| Phoenix-Mesa-Scottsdale, AZ | 21,420 |
| Atlanta-Sandy Springs-Roswell, GA | 14,920 |
| San Francisco-Oakland-Hayward, CA | 14,110 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 12,480 |
| San Diego-Carlsbad, CA | 10,730 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 10,020 |
| Las Vegas-Henderson-Paradise, NV | 9,860 |
| Denver-Aurora-Lakewood, CO | 9,410 |
| San Jose-Sunnyvale-Santa Clara, CA | 8,780 |
| Austin-Round Rock, TX | 7,360 |
| Seattle-Tacoma-Bellevue, WA | 7,340 |
| McAllen-Edinburg-Mission, TX | 7,280 |
| Portland-Vancouver-Hillsboro, OR-WA | 5,810 |
| Charlotte-Concord-Gastonia, NC-SC | 5,790 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,760 |
| San Antonio-New Braunfels, TX | 5,170 |
| Fresno, CA | 4,960 |
| Bakersfield, CA | 4,950 |
| Salt Lake City, UT | 4,630 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,380 |
| Boston-Cambridge-Newton, MA-NH | 4,310 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,200 |
| Indianapolis-Carmel-Anderson, IN | 3,920 |
| Oxnard-Thousand Oaks-Ventura, CA | 3,920 |
| Raleigh, NC | 3,710 |
| Kansas City, MO-KS | 3,540 |
| Visalia-Porterville, CA | 3,510 |
| Stockton-Lodi, CA | 3,380 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,280 |
| Tampa-St. Petersburg-Clearwater, FL | 3,160 |
| Santa Maria-Santa Barbara, CA | 2,990 |
| Modesto, CA | 2,980 |
| Salinas, CA | 2,970 |
| Oklahoma City, OK | 2,860 |
| Albuquerque, NM | 2,770 |
| Milwaukee-Waukesha-West Allis, WI | 2,710 |
| Orlando-Kissimmee-Sanford, FL | 2,680 |

| | |
|---|---|
| Santa Rosa, CA | 2,510 |
| Detroit-Warren-Dearborn, MI | 2,320 |
| Winston-Salem, NC | 2,220 |
| Baltimore-Columbia-Towson, MD | 2,200 |
| Brownsville-Harlingen, TX | 2,160 |
| Salem, OR | 2,100 |
| Yakima, WA | 2,010 |
| Greensboro-High Point, NC | 1,980 |
| Tucson, AZ | 1,970 |
| Bridgeport-Stamford-Norwalk, CT | 1,860 |
| Merced, CA | 1,860 |
| Tulsa, OK | 1,860 |
| Kennewick-Richland, WA | 1,860 |
| Columbus, OH | 1,830 |
| Memphis, TN-MS-AR | 1,830 |
| Durham-Chapel Hill, NC | 1,810 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,760 |
| Provo-Orem, UT | 1,720 |
| Reno, NV | 1,690 |
| El Paso, TX | 1,650 |
| North Port-Sarasota-Bradenton, FL | 1,520 |
| Vallejo-Fairfield, CA | 1,480 |
| Omaha-Council Bluffs, NE-IA | 1,460 |
| Cape Coral-Fort Myers, FL | 1,450 |
| Grand Rapids-Wyoming, MI | 1,440 |
| Birmingham-Hoover, AL | 1,400 |
| Greenville-Anderson-Mauldin, SC | 1,380 |
| Gainesville, GA | 1,340 |
| Santa Cruz-Watsonville, CA | 1,340 |
| Ogden-Clearfield, UT | 1,320 |
| Providence-Warwick, RI-MA | 1,270 |
| Laredo, TX | 1,270 |
| Wichita, KS | 1,250 |
| Boise City, ID | 1,220 |
| Lakeland-Winter Haven, FL | 1,210 |
| Elkhart-Goshen, IN | 1,180 |
| Richmond, VA | 1,110 |
| Naples-Immokalee-Marco Island, FL | 1,060 |
| Louisville/Jefferson County, KY-IN | 1,030 |
| Des Moines-West Des Moines, IA | 1,030 |
| Cincinnati, OH-KY-IN | 1,010 |
| New Haven-Milford, CT | 1,000 |
| Greeley, CO | 1,000 |
| Other CBSA | 94,120 |
| Not available | 1,300 |
| Non CBSA | 14,710 |

1) *The report reflects the most up-to-date data available at the time the report is generated.*

2) *The Active DACA population are individuals who have an approved I-821D with validity as of June 30, 2019.*

3) *Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

4) *Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.*

5) *CBSA with less than 1,000 individuals are included in Other CBSA.*

6) *Not available means the data is not available in the electronic systems.*

7) *Totals may not sum due to rounding.*

| Approximate Active DACA Recipients: Gender As of June 30, 2019 | |
|---|---|
| **Sex** | **Number (rounded)** |
| **Grand Total** | **660,880** |
| Female | 349,970 |
| Male | 310,860 |
| Not available | 40 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of June 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: Age Group As of June 30, 2019 | |
|---|---|
| **Age as of June 30, 2019** | **Number (rounded)** |
| **Grand Total** | **660,880** |
| Under 16 | 170 |
| 16-20 | 111,990 |
| 21-25 | 247,850 |
| 26-30 | 184,170 |
| 31-35 | 98,060 |
| 36-38 | 18,640 |
| Not available | D |
| Average Age | 25.5 |
| Median Age | 25 |
| Interquartile Range | 22 to 29 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of June 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

*6) Counts less than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Marital Status As of June 30, 2019 | |
|---|---|
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **660,880** |
| Single | 508,920 |
| Married | 139,620 |
| Divorced | 9,890 |
| Widowed | 310 |
| Not available | 2,140 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of June 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

Case 1:16-cv-04756-NGG-VMS Document 292-2 Filed 12/30/19 Page 178 of 285 PageID #:
Case 3:17-cv-05211-WHA Document 108-1 Filed 03/20/19 Page 1 of 85
5068

1  JOSEPH H. HUNT
   Assistant Attorney General
2  DAVID ANDERSON
   United States Attorney
3  JAMES M. BURNHAM
   Deputy Assistant Attorney General
4  BRAD P. ROSENBERG (DC Bar #467513)
   Assistant Branch Director
5  STEPHEN M. PEZZI (DC Bar #995500)
6  KATE BAILEY (MD Bar #1601270001)
   Trial Attorneys
7  United States Department of Justice
8  Civil Division, Federal Programs Branch
   1100 L Street, N.W.
9  Washington, DC 20005
10 Telephone: (202) 305-8576
   Facsimile: (202) 616-8460
11 E-mail: stephen.pezzi@usdoj.gov
12
   *Attorneys for Defendants*
13

14

15                    **UNITED STATES DISTRICT COURT**
                      **NORTHERN DISTRICT OF CALIFORNIA**
16                        **SAN FRANCISCO DIVISION**

17 THE REGENTS OF THE UNIVERSITY OF          CASE NO. 17-CV-05211-WHA
   CALIFORNIA and JANET NAPOLITANO,          CASE NO. 17-CV-05325-WHA
18 in her official capacity as President of the   CASE NO. 17-CV-05329-WHA
   University of California,                  CASE NO. 17-CV-05380-WHA
19                                            CASE NO. 17-CV-05813-WHA
20                    Plaintiffs,
                                              **NOTICE OF FILING OF QUARTERLY**
21         v.                                 **SUMMARY REPORTS PURSUANT TO**
                                              **THIS COURT'S ORDER GRANTING**
22 U.S. DEPARTMENT OF HOMELAND               **PROVISIONAL RELIEF**
   SECURITY and KEVIN McALEENAN, in his
23 official capacity as Acting Secretary of
   Homeland Security,
24
                      Defendants.
25

26

27

28

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD:
PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (ECF
No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of
DACA requests on the first business day of fiscal year 2020, quarter 1.  Copies of those reports,
entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B.  The
Quarterly Report totals may not match the totals provided within the Demographics Report due to
differences in how the data is generated.  For example, the Quarterly Report provides summed
totals of the number of requests that have been receipted and/or are being processed, while the
Demographics Report provides summed totals based on unique individuals being processed.  An
individual may have filed more than one request.  Defendants note that the information used to
generate these reports is transferred from certain electronic systems to the Enterprise Citizenship
and Immigrations Services Centralized Operation Repository (eCISCOR).  Because there is a lag
time due to the electronic transfer of data, these reports reflect the currently available information
in eCISCOR as of October 1, 2019.  Additionally, in accordance with standard business
procedures, some data may not be entered into USCIS's electronic systems for 72 business
hours.  Thus, these reports reflect USCIS's best analysis of the currently available data as of
October 1, 2019.  The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of
California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated:  October 1, 2019

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

DAVID ANDERSON
United States Attorney

JAMES M. BURNHAM
Deputy Assistant Attorney General

BRAD P. ROSENBERG (DC Bar #467513)
Assistant Branch Director

*/s/ Stephen M. Pezzi*
STEPHEN M. PEZZI (DC Bar #995500)
KATE BAILEY (MD Bar #1601270001)
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC  20005
Phone: (202) 305-8576
Fax: (202) 616-8470
Email: stephen.pezzi@usdoj.gov

*Attorneys for Defendants*

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

**U.S. Citizenship and Immigration Services**

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,430 | 5,396 | 157,826 | 3,629 | 1,684 | - | 150,746 |
| 2013 | 427,612 | 16,355 | 443,967 | 1,696 | 470,603 | 11,023 | 96,719 |
| 2014 | 238,897 | 24,890 | 263,787 | 951 | 158,417 | 21,103 | 156,034 |
| 2014 Initial | 122,473 | 19,065 | 141,538 | 487 | 136,182 | 21,100 | 61,850 |
| 2014 Renewal | 116,424 | 5,825 | 122,249 | 463 | 22,235 | D | 94,184 |
| 2015 | 448,843 | 35,504 | 484,347 | 1,781 | 510,342 | 21,551 | 72,886 |
| 2015 Initial | 85,301 | 7,170 | 92,471 | 338 | 90,832 | 19,185 | 37,062 |
| 2015 Renewal | 363,542 | 28,334 | 391,876 | 1,442 | 419,510 | 2,366 | 35,824 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,034 | 198,558 | 14,487 | 119,666 |
| 2016 Initial | 73,347 | 1,151 | 74,498 | 291 | 52,738 | 11,436 | 45,386 |
| 2016 Renewal | 187,354 | 11,166 | 198,520 | 743 | 145,820 | 3,051 | 74,280 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,883 | 461,914 | 13,196 | 117,317 |
| 2017 Initial | 45,593 | 44 | 45,637 | 181 | 47,136 | 9,165 | 34,624 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,778 | 4,031 | 82,693 |
| 2018 | 260,120 | 29,651 | 289,771 | 1,036 | 319,598 | 12,542 | 45,262 |
| 2018 Initial | 2,060 | D | 2,062 | D | 24,476 | 8,250 | 3,946 |
| 2018 Renewal | 258,060 | 29,649 | 287,709 | 1,028 | 295,122 | 4,292 | 41,316 |
| 2019 | 386,172 | 21,990 | 408,162 | 1,532 | 387,842 | 4,966 | 38,595 |
| 2019 Initial | 1,566 | D | 1,570 | D | 1,788 | 1,609 | 2,109 |
| 2019 Renewal | 384,606 | 21,986 | 406,592 | 1,526 | 386,054 | 3,357 | 36,486 |
| Total Cumulative | 2,647,625 | 189,558 | 2,837,183 | 1,468 | 2,508,958 | 98,868 | 38,595 |
| Total Cumulative Initial | 910,382 | 49,187 | 959,569 | 504 | 825,439 | 81,768 | 2,109 |
| Total Cumulative Renewal | 1,737,243 | 140,371 | 1,877,614 | 963 | 1,683,519 | 17,100 | 36,486 |

Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, by Fiscal Year, Quarter, Intake and Case Status Fiscal Year 2012-2019 (September 30, 2019)

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2019 by Quarter** | | | | | | | |
| Q1. October - December | 92,473 | 5,027 | 97,500 | 1,467 | 89,444 | 1,418 | 46,866 |
| Q1. October - December Initial | 308 | D | 309 | D | 736 | 675 | 2,840 |
| Q1. October - December Renewal | 92,165 | 5,026 | 97,191 | 1,462 | 88,708 | 743 | 44,026 |
| Q2. January - March | 102,990 | 5,515 | 108,505 | 1,688 | 97,253 | 1,223 | 51,370 |
| Q2. January - March Initial | 288 | D | 289 | D | 545 | 485 | 2,098 |
| Q2. January - March Renewal | 102,702 | 5,514 | 108,216 | 1,683 | 96,708 | 738 | 49,272 |
| Q3. April - June | 98,105 | 5,089 | 103,194 | 1,532 | 100,241 | 1,136 | 48,092 |
| Q3. April - June Initial | 313 | D | 314 | D | 264 | 242 | 1,905 |
| Q3. April - June Renewal | 97,792 | 5,088 | 102,880 | 1,528 | 99,977 | 894 | 46,187 |
| Q4. July - September | 92,604 | 6,359 | 98,963 | 1,446 | 100,904 | 1,189 | 38,595 |
| Q4. July - September Initial | 657 | D | 658 | 10 | 243 | 207 | 2,109 |
| Q4. July - September Renewal | 91,947 | 6,358 | 98,305 | 1,436 | 100,661 | 982 | 36,486 |

D - Data withheld to protect requestors' privacy.

- Represents zero.

[1] Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.

    Each request is considered on a case-by-case basis.

    See http://www.uscis.gov/childhoodarrivals.

[2] The number of new requests accepted at a Lockbox during the reporting period.

[3] The number of requests rejected at a Lockbox during the reporting period.

[4] The number of requests that were received at a Lockbox during the reporting period.

[5] The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.

[6] The number of new requests received and entered into a case-tracking system during the reporting period.

[7] The number of requests approved during the reporting period.

[8] The number of requests that were denied, terminated, or withdrawn during the reporting period.

[9] The number of requests awaiting a decision as of the end of the reporting period.

NOTE: 1. Some requests approved or denied may have been received in previous reporting periods.

    2. The report reflects the most up-to-date estimate available at the time the report is generated.

    3. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.

    4. The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.

    5. USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields. The increase in the "Approved" and "Denied" counts has decreased the "Pending" counts.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), September 2019

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 910,382 | 1,737,243 | 2,647,625 | 825,439 | 1,683,519 | 2,508,958 |
| Mexico | 708,506 | 1,373,046 | 2,081,552 | 649,759 | 1,331,185 | 1,980,944 |
| El Salvador | 34,538 | 66,321 | 100,859 | 29,751 | 64,111 | 93,862 |
| Guatemala | 24,919 | 44,005 | 68,924 | 20,959 | 42,428 | 63,387 |
| Honduras | 22,718 | 41,449 | 64,167 | 19,158 | 39,854 | 59,012 |
| South Korea | 9,576 | 20,113 | 29,689 | 9,007 | 19,589 | 28,596 |
| Peru | 9,843 | 19,687 | 29,530 | 9,295 | 19,159 | 28,454 |
| Brazil | 8,652 | 15,034 | 23,686 | 7,643 | 14,575 | 22,218 |
| Ecuador | 7,803 | 14,277 | 22,080 | 6,887 | 13,795 | 20,682 |
| Colombia | 7,303 | 13,603 | 20,906 | 6,752 | 13,230 | 19,982 |
| Philippines | 5,129 | 10,212 | 15,341 | 4,798 | 10,003 | 14,801 |
| Argentina | 5,268 | 9,823 | 15,091 | 4,951 | 9,560 | 14,511 |
| India | 3,785 | 7,226 | 11,011 | 3,261 | 7,012 | 10,273 |
| Jamaica | 4,458 | 6,656 | 11,114 | 3,549 | 6,433 | 9,982 |
| Venezuela | 3,496 | 6,434 | 9,930 | 3,199 | 6,245 | 9,444 |
| Dominican Republic | 3,842 | 5,768 | 9,610 | 3,279 | 5,577 | 8,856 |
| Trinidad And Tobago | 3,095 | 4,935 | 8,030 | 2,642 | 4,808 | 7,450 |
| Uruguay | 2,650 | 4,701 | 7,351 | 2,487 | 4,549 | 7,036 |
| Bolivia | 2,242 | 4,492 | 6,734 | 2,121 | 4,367 | 6,488 |
| Costa Rica | 2,293 | 4,237 | 6,530 | 2,105 | 4,124 | 6,229 |
| Poland | 2,008 | 3,580 | 5,588 | 1,870 | 3,486 | 5,356 |
| Chile | 1,915 | 3,662 | 5,577 | 1,799 | 3,548 | 5,347 |
| Pakistan | 1,955 | 3,597 | 5,552 | 1,734 | 3,494 | 5,228 |
| Nicaragua | 1,912 | 3,393 | 5,305 | 1,669 | 3,289 | 4,958 |
| Not Reported | 2,427 | 2,496 | 4,923 | 1,736 | 2,208 | 3,944 |
| Nigeria | 1,583 | 2,692 | 4,275 | 1,337 | 2,600 | 3,937 |
| All Others | 28,466 | 45,804 | 74,270 | 23,691 | 44,290 | 67,981 |

*D  Data withheld to protect requestors' privacy.*

*- Represents zero.*

[1]  *The number of requests that were accepted to date of the reporting period.*

[2]  *The number of requests that were approved to date of the reporting period.*

[3]  *All fields with a blank in the country of birth field are included in the field "not reported."*

*NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.*

*2) The report reflects the most up-to-date estimate data available at the time the report is generated.*

*3) Ranked by total approvals.*

*4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields.*

*Source:  Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), September 2019*

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| Grand Total | 910,382 | 1,737,243 | 2,647,625 | 825,439 | 1,683,519 | 2,508,958 |
| California | 256,246 | 498,761 | 755,007 | 238,331 | 484,469 | 722,800 |
| Texas | 150,179 | 281,463 | 431,642 | 133,956 | 272,680 | 406,636 |
| Illinois | 47,954 | 92,630 | 140,584 | 44,957 | 89,624 | 134,581 |
| New York | 46,678 | 80,636 | 127,314 | 40,782 | 78,078 | 118,860 |
| Florida | 38,390 | 67,778 | 106,168 | 32,626 | 65,678 | 98,304 |
| Arizona | 33,383 | 64,745 | 98,128 | 30,337 | 62,619 | 92,956 |
| North Carolina | 31,972 | 64,399 | 96,371 | 29,650 | 62,724 | 92,374 |
| Georgia | 30,343 | 55,737 | 86,080 | 25,726 | 53,768 | 79,494 |
| New Jersey | 25,245 | 46,071 | 71,316 | 22,149 | 44,645 | 66,794 |
| Washington | 20,891 | 41,280 | 62,171 | 19,275 | 39,964 | 59,239 |
| Colorado | 20,383 | 39,250 | 59,633 | 18,547 | 37,822 | 56,369 |
| Nevada | 15,261 | 31,602 | 46,863 | 14,272 | 30,849 | 45,121 |
| Virginia | 13,877 | 26,440 | 40,317 | 12,359 | 25,569 | 37,928 |
| Oregon | 12,775 | 26,142 | 38,917 | 12,053 | 25,342 | 37,395 |
| Indiana | 11,686 | 23,324 | 35,010 | 10,770 | 22,537 | 33,307 |
| Utah | 11,584 | 22,544 | 34,128 | 10,683 | 21,805 | 32,488 |
| Maryland | 11,478 | 21,640 | 33,118 | 9,928 | 20,960 | 30,888 |
| Tennessee | 10,141 | 19,671 | 29,812 | 9,117 | 18,961 | 28,078 |
| Wisconsin | 8,743 | 17,292 | 26,035 | 8,188 | 16,772 | 24,960 |
| Oklahoma | 8,113 | 16,187 | 24,300 | 7,481 | 15,727 | 23,208 |
| Massachusetts | 8,838 | 15,563 | 24,401 | 7,678 | 15,035 | 22,713 |
| Kansas | 7,790 | 15,211 | 23,001 | 7,313 | 14,722 | 22,035 |
| South Carolina | 7,726 | 15,176 | 22,902 | 6,923 | 14,672 | 21,595 |
| New Mexico | 8,246 | 14,219 | 22,465 | 7,606 | 13,769 | 21,375 |
| Minnesota | 7,085 | 14,190 | 21,275 | 6,497 | 13,645 | 20,142 |
| Michigan | 7,115 | 14,037 | 21,152 | 6,437 | 13,562 | 19,999 |
| Pennsylvania | 6,631 | 12,081 | 18,712 | 5,696 | 11,716 | 17,412 |
| Arkansas | 6,017 | 12,140 | 18,157 | 5,479 | 11,774 | 17,253 |
| Connecticut | 5,456 | 10,001 | 15,457 | 4,884 | 9,690 | 14,574 |
| Alabama | 5,279 | 10,081 | 15,360 | 4,699 | 9,739 | 14,438 |
| Ohio | 5,319 | 9,912 | 15,231 | 4,626 | 9,514 | 14,140 |
| Missouri | 4,042 | 7,948 | 11,990 | 3,742 | 7,716 | 11,458 |
| Nebraska | 3,999 | 7,690 | 11,689 | 3,637 | 7,435 | 11,072 |
| Idaho | 3,653 | 7,320 | 10,973 | 3,385 | 7,045 | 10,430 |
| Kentucky | 3,669 | 7,053 | 10,722 | 3,272 | 6,787 | 10,059 |
| Iowa | 3,225 | 6,634 | 9,859 | 2,921 | 6,427 | 9,348 |
| Louisiana | 2,459 | 4,460 | 6,919 | 2,150 | 4,293 | 6,443 |
| Mississippi | 1,845 | 3,366 | 5,211 | 1,604 | 3,267 | 4,871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delaware | 1,677 | 3,388 | 5,065 | 1,530 | 3,294 | 4,824 |
| Rhode Island | 1,333 | 2,499 | 3,832 | 1,167 | 2,409 | 3,576 |
| District Of Columbia | 868 | 1,566 | 2,434 | 736 | 1,519 | 2,255 |
| Wyoming | 742 | 1,375 | 2,117 | 660 | 1,319 | 1,979 |
| Hawaii | 444 | 875 | 1,319 | 365 | 836 | 1,201 |
| New Hampshire | 386 | 730 | 1,116 | 330 | 710 | 1,040 |
| South Dakota | 274 | 532 | 806 | 239 | 498 | 737 |
| North Dakota | 95 | 323 | 418 | 74 | 316 | 390 |
| West Virginia | 151 | 269 | 420 | 125 | 256 | 381 |
| Puerto Rico | 271 | 218 | 489 | 165 | 209 | 374 |
| Alaska | 93 | 217 | 310 | 84 | 206 | 290 |
| Montana | 76 | 183 | 259 | 65 | 172 | 237 |
| Maine | 49 | 112 | 161 | 43 | 109 | 152 |
| Virgin Islands | 126 | 83 | 209 | 68 | 80 | 148 |
| Guam | 23 | 49 | 72 | 21 | 46 | 67 |
| Vermont | 16 | 43 | 59 | 11 | 40 | 51 |
| Armed Forces Americas (except Canada) | D | 28 | 35 | D | 26 | 33 |
| Armed Forces Pacific | D | 18 | 19 | D | 18 | 19 |
| Northern Mariana Islands | 27 | 13 | 40 | D | 12 | 19 |
| Federated States Of Micronesia | D | D | D | D | D | D |
| Armed Forces Africa, Canada, Europe, Middle East | - | D | D | - | D | D |
| American Samoa | - | D | D | - | D | D |
| Marshall Islands | - | D | D | - | D | D |
| Not Reported | D | D | D | D | - | D |

- Represents zero.

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with less than 10 or a blank in the state field are included in the field "not reported."

NOTE: 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved" and "Denied" fields.

Source: Department of Homeland Security, U.S. Citizenship and Immigration Services, Enterprise Citizenship and Immigration Services Centralized Operation Repository (eCISCOR), September 2019

| Approximate Active DACA Recipients: As of September 30, 2019 | | |
|---|---|---|
| **Month/Year Current DACA Expires** | **Number (Rounded)** | **Number with Renewal Pending (Rounded)** |
| Oct-19 | 23,580 | 10,960 |
| Nov-19 | 20,980 | 7,230 |
| Dec-19 | 7,430 | 1,950 |
| Jan-20 | 6,970 | 1,040 |
| Feb-20 | 20,270 | 1,670 |
| Mar-20 | 24,760 | 1,060 |
| Apr-20 | 23,660 | 490 |
| May-20 | 28,660 | 300 |
| Jun-20 | 25,170 | 150 |
| Jul-20 | 23,280 | 110 |
| Aug-20 | 29,410 | 120 |
| Sep-20 | 34,360 | 110 |
| Oct-20 | 29,910 | 70 |
| Nov-20 | 33,680 | 70 |
| Dec-20 | 23,900 | 60 |
| Jan-21 | 33,900 | 50 |
| Feb-21 | 30,640 | 60 |
| Mar-21 | 34,220 | 60 |
| Apr-21 | 38,770 | 80 |
| May-21 | 31,260 | 60 |
| Jun-21 | 27,460 | 70 |
| Jul-21 | 36,940 | 80 |
| Aug-21 | 30,060 | 80 |
| Sep-21 | 33,630 | 90 |
| **Grand Total** | **652,880** | **25,990** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with DACA Expiration on or after Sep. 30, 2019 as of Sep. 30, 2019.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

## Approximate DACA Renewals Pending with Expired DACA
## As of September 30, 2019

| | |
|---|---|
| **Number (Rounded)** | **11,040** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA renewal pending whose current DACA has expired as of Sep. 30, 2019.*

*Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

## Approximate DACA Initials Pending
## As of September 30, 2019

| | |
|---|---|
| **Number (Rounded)** | **2,330** |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Number of Individuals with a DACA initials pending as of September 30, 2019.*

*USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.*

| Approximate Count of DACA Receipts: Since January 10, 2018, As of September 30, 2019 | Adjudicative Status | | | |
|---|---|---|---|---|
| I-821D Receipts grouped by date previous DACA expires | Approved | Denied | Pending | Grand Total |
| Current DACA expires prior to Sept. 5, 2016 | 3,850 | 780 | 620 | 5,250 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 8,950 | 350 | 250 | 9,550 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 8,900 | 310 | 300 | 9,510 |
| Current DACA expires after Mar. 5, 2018 | 552,770 | 3,210 | 36,140 | 592,120 |
| No match | 20 | D | 0 | 30 |
| Grand Total | 574,500 | 4,650 | 37,300 | 616,450 |

*This report reflects the most up-to-date data available at the time the report is generated.*

*Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of September 30, 2019.*

*Previous DACA expiration found based on matching A Number.*

*Receipts grouped by date of previous DACA expiration.*

*No match means there is no record of a previous DACA approval by matching A Number.*

*Totals may not sum due to rounding.*

*Counts less than 10 are notated with the letter "D."*

| Approximate Active DACA Recipients: Country of Birth As of September 30, 2019 | |
| --- | --- |
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **652,880** |
| Mexico | 523,970 |
| El Salvador | 25,130 |
| Guatemala | 17,040 |
| Honduras | 15,650 |
| Peru | 6,410 |
| Korea, South | 6,360 |
| Brazil | 5,170 |
| Ecuador | 4,890 |
| Colombia | 4,330 |
| Argentina | 3,460 |
| Philippines | 3,370 |
| India | 2,310 |
| Jamaica | 2,290 |
| Venezuela | 2,150 |
| Dominican Republic | 2,070 |
| Uruguay | 1,740 |
| Trinidad And Tobago | 1,590 |
| Bolivia | 1,470 |
| Costa Rica | 1,390 |
| Nicaragua | 1,300 |
| Chile | 1,220 |
| Poland | 1,200 |
| Pakistan | 1,180 |
| Nigeria | 920 |
| Guyana | 870 |
| Belize | 740 |
| Indonesia | 660 |
| Canada | 660 |
| China | 610 |
| Kenya | 610 |
| Bangladesh | 450 |
| Portugal | 450 |
| United Kingdom | 440 |
| Mongolia | 430 |
| Ghana | 430 |
| Panama | 380 |
| Italy | 330 |
| Israel | 310 |
| Bahamas, The | 270 |
| Albania | 230 |
| Saint Lucia | 220 |
| Taiwan | 220 |
| Turkey | 200 |

| | |
|---|---:|
| Jordan | 200 |
| Germany | 190 |
| Paraguay | 180 |
| Zambia | 180 |
| Thailand | 170 |
| Saudi Arabia | 160 |
| Egypt | 160 |
| South Africa | 160 |
| Armenia | 150 |
| United Arab Emirates | 150 |
| France | 140 |
| Haiti | 140 |
| Ukraine | 140 |
| Malaysia | 140 |
| Hong Kong | 140 |
| Russia | 140 |
| Lithuania | 130 |
| Senegal | 120 |
| Guinea | 120 |
| Cameroon | 120 |
| Grenada | 120 |
| Zimbabwe | 120 |
| Japan | 120 |
| Liberia | 110 |
| Sri Lanka | 110 |
| Côte D'Ivoire | 110 |
| Morocco | 110 |
| Saint Vincent And The Grenadines | 100 |
| Gambia, The | 100 |
| Greece | 100 |
| Romania | 100 |
| Suriname | 100 |
| Spain | 100 |
| Lebanon | 90 |
| Sierra Leone | 90 |
| Fiji | 90 |
| Barbados | 80 |
| Czech Republic | 80 |
| Dominica | 80 |
| Hungary | 80 |
| Tanzania | 70 |
| Antigua And Barbuda | 70 |
| Malawi | 70 |
| Macedonia | 70 |
| New Zealand | 60 |
| Bulgaria | 60 |
| Uganda | 60 |
| Vietnam | 60 |
| Nepal | 60 |

| | |
|---|---|
| Cabo Verde | 50 |
| Iran | 50 |
| Kuwait | 50 |
| Montenegro | 50 |
| Netherlands | 50 |
| Tonga | 50 |
| Australia | 50 |
| Mali | 50 |
| Angola | 40 |
| Democratic Republic Of Congo | 40 |
| Cambodia | 40 |
| Singapore | 40 |
| Slovakia | 40 |
| Uzbekistan | 30 |
| Virgin Islands, British | 30 |
| Ethiopia | 30 |
| Qatar | 30 |
| Yemen | 30 |
| Sweden | 30 |
| Togo | 30 |
| Turks And Caicos Islands | 30 |
| Serbia | 30 |
| Estonia | 30 |
| Saint Kitts And Nevis | 30 |
| Belgium | 30 |
| Bahrain | 20 |
| Samoa | 20 |
| Gabon | 20 |
| Syria | 20 |
| Austria | 20 |
| Congo | 20 |
| Yugoslavia | 20 |
| Botswana | 20 |
| Cayman Islands | 20 |
| Ireland | 20 |
| Bermuda | 20 |
| Western Samoa | 20 |
| Netherlands Antilles | 20 |
| Kosovo | 10 |
| Laos | 10 |
| Algeria | 10 |
| Georgia | 10 |
| Switzerland | 10 |
| Burundi | 10 |
| Azerbaijan | 10 |
| Benin | 10 |
| Burkina Faso | 10 |
| Croatia | 10 |
| Denmark | 10 |

| | |
|---|---|
| Libya | 10 |
| Niger | 10 |
| Oman | 10 |
| Belarus | 10 |
| Kazakhstan | 10 |
| Madagascar | 10 |
| Ussr | 10 |
| Afghanistan | D |
| Montserrat | D |
| Namibia | D |
| Cyprus | D |
| Iraq | D |
| Latvia | D |
| Norway | D |
| Slovenia | D |
| Somalia | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Moldova | D |
| Zaire | D |
| French Guiana | D |
| Macau | D |
| Aruba | D |
| Central African Republic | D |
| Chad | D |
| Guadeloupe | D |
| Luxembourg | D |
| Mauritania | D |
| Mauritius | D |
| Tunisia | D |
| Bosnia And Herzegovina | D |
| Brunei | D |
| Marshall Islands | D |
| Mozambique | D |
| Rwanda | D |
| Sudan | D |
| Bhutan | D |
| Guinea-Bissau | D |
| Turkmenistan | D |
| Tuvalu | D |
| Cuba | D |
| Equatorial Guinea | D |
| Martinique | D |
| Micronesia, Federated States Of | D |
| Palau | D |
| Swaziland | D |
| Andorra | D |
| Anguilla | D |
| Burma | D |

| | |
|---|---|
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Malta | D |
| New Caledonia | D |
| Papua New Guinea | D |
| Tajikistan | D |
| Not available | 610 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2019.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."

6) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: State or Territory of Residence As of September 30, 2019 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **652,880** |
| California | 186,120 |
| Texas | 107,730 |
| Illinois | 34,330 |
| New York | 28,910 |
| Florida | 25,190 |
| Arizona | 24,390 |
| North Carolina | 24,260 |
| Georgia | 20,900 |
| New Jersey | 16,620 |
| Washington | 16,200 |
| Colorado | 14,700 |
| Nevada | 12,240 |
| Oregon | 9,820 |
| Virginia | 9,590 |
| Indiana | 8,940 |
| Utah | 8,680 |
| Maryland | 8,020 |
| Tennessee | 7,710 |
| Wisconsin | 6,640 |
| Oklahoma | 6,170 |
| South Carolina | 5,820 |
| New Mexico | 5,800 |
| Kansas | 5,680 |
| Massachusetts | 5,550 |
| Michigan | 5,270 |
| Minnesota | 5,260 |
| Pennsylvania | 4,560 |
| Arkansas | 4,550 |
| Alabama | 4,000 |
| Ohio | 3,880 |
| Connecticut | 3,620 |
| Missouri | 3,050 |
| Nebraska | 2,960 |
| Idaho | 2,830 |
| Kentucky | 2,720 |
| Iowa | 2,460 |
| Louisiana | 1,750 |
| Mississippi | 1,310 |
| Delaware | 1,310 |
| Rhode Island | 900 |
| District Of Columbia | 580 |
| Wyoming | 510 |
| Hawaii | 340 |

| | |
|---|---|
| New Hampshire | 270 |
| South Dakota | 190 |
| North Dakota | 120 |
| West Virginia | 110 |
| Puerto Rico | 80 |
| Alaska | 80 |
| Montana | 70 |
| Maine | 40 |
| Virgin Islands | 30 |
| Vermont | 20 |
| Guam | 10 |
| Armed Forces Americas (except Canada) | 10 |
| Northern Mariana Islands | D |
| Armed Forces Pacific | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Federated States Of Micronesia | D |
| Marshall Islands | D |
| Not Available | D |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Core Based Statistical Area As of September 30, 2019 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **652,880** |
| Los Angeles-Long Beach-Anaheim, CA | 81,180 |
| New York-Newark-Jersey City, NY-NJ-PA | 42,280 |
| Dallas-Fort Worth-Arlington, TX | 35,220 |
| Houston-The Woodlands-Sugar Land, TX | 33,020 |
| Chicago-Naperville-Elgin, IL-IN-WI | 32,720 |
| Riverside-San Bernardino-Ontario, CA | 22,940 |
| Phoenix-Mesa-Scottsdale, AZ | 21,160 |
| Atlanta-Sandy Springs-Roswell, GA | 14,770 |
| San Francisco-Oakland-Hayward, CA | 13,850 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 12,310 |
| San Diego-Carlsbad, CA | 10,620 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 9,840 |
| Las Vegas-Henderson-Paradise, NV | 9,810 |
| Denver-Aurora-Lakewood, CO | 9,280 |
| San Jose-Sunnyvale-Santa Clara, CA | 8,680 |
| Austin-Round Rock, TX | 7,330 |
| Seattle-Tacoma-Bellevue, WA | 7,260 |
| McAllen-Edinburg-Mission, TX | 7,140 |
| Portland-Vancouver-Hillsboro, OR-WA | 5,740 |
| Charlotte-Concord-Gastonia, NC-SC | 5,720 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,700 |
| San Antonio-New Braunfels, TX | 5,120 |
| Bakersfield, CA | 4,950 |
| Fresno, CA | 4,900 |
| Salt Lake City, UT | 4,590 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,320 |
| Boston-Cambridge-Newton, MA-NH | 4,240 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,140 |
| Indianapolis-Carmel-Anderson, IN | 3,860 |
| Oxnard-Thousand Oaks-Ventura, CA | 3,860 |
| Raleigh, NC | 3,700 |
| Kansas City, MO-KS | 3,530 |
| Visalia-Porterville, CA | 3,490 |
| Stockton-Lodi, CA | 3,370 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,230 |
| Tampa-St. Petersburg-Clearwater, FL | 3,140 |
| Modesto, CA | 2,970 |
| Santa Maria-Santa Barbara, CA | 2,950 |
| Salinas, CA | 2,930 |
| Oklahoma City, OK | 2,840 |
| Albuquerque, NM | 2,740 |
| Milwaukee-Waukesha-West Allis, WI | 2,690 |
| Orlando-Kissimmee-Sanford, FL | 2,640 |

| | |
|---|---|
| Santa Rosa, CA | 2,460 |
| Detroit-Warren-Dearborn, MI | 2,290 |
| Winston-Salem, NC | 2,200 |
| Baltimore-Columbia-Towson, MD | 2,200 |
| Brownsville-Harlingen, TX | 2,120 |
| Salem, OR | 2,080 |
| Yakima, WA | 1,980 |
| Greensboro-High Point, NC | 1,960 |
| Tucson, AZ | 1,940 |
| Merced, CA | 1,860 |
| Tulsa, OK | 1,850 |
| Bridgeport-Stamford-Norwalk, CT | 1,840 |
| Kennewick-Richland, WA | 1,830 |
| Memphis, TN-MS-AR | 1,820 |
| Columbus, OH | 1,810 |
| Durham-Chapel Hill, NC | 1,780 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,740 |
| Provo-Orem, UT | 1,720 |
| Reno, NV | 1,690 |
| El Paso, TX | 1,620 |
| North Port-Sarasota-Bradenton, FL | 1,510 |
| Vallejo-Fairfield, CA | 1,470 |
| Omaha-Council Bluffs, NE-IA | 1,460 |
| Cape Coral-Fort Myers, FL | 1,430 |
| Grand Rapids-Wyoming, MI | 1,410 |
| Birmingham-Hoover, AL | 1,390 |
| Greenville-Anderson-Mauldin, SC | 1,370 |
| Gainesville, GA | 1,320 |
| Santa Cruz-Watsonville, CA | 1,310 |
| Ogden-Clearfield, UT | 1,300 |
| Wichita, KS | 1,250 |
| Laredo, TX | 1,250 |
| Providence-Warwick, RI-MA | 1,240 |
| Boise City, ID | 1,220 |
| Lakeland-Winter Haven, FL | 1,200 |
| Elkhart-Goshen, IN | 1,170 |
| Richmond, VA | 1,110 |
| Naples-Immokalee-Marco Island, FL | 1,050 |
| Louisville/Jefferson County, KY-IN | 1,030 |
| Des Moines-West Des Moines, IA | 1,010 |
| Greeley, CO | 1,010 |
| New Haven-Milford, CT | 1,000 |
| Other CBSA | 94,110 |
| Not available | 1,300 |
| Non CBSA | 14,430 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Sep. 30, 2019.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.

5) CBSA with less than 1,000 individuals are included in Other CBSA.

6) Not available means the data is not available in the electronic systems.

7) Totals may not sum due to rounding.

| Approximate Active DACA Recipients: Gender As of September 30, 2019 | |
| --- | --- |
| **Sex** | **Number (rounded)** |
| **Grand Total** | **652,880** |
| Female | 346,640 |
| Male | 306,200 |
| Not available | 50 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of Sep. 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

| Approximate Active DACA Recipients: Age Group As of September 30, 2019 | |
| --- | --- |
| **Age as of September 30, 2019** | **Number (rounded)** |
| **Grand Total** | **652,880** |
| Under 16 | 130 |
| 16-20 | 98,350 |
| 21-25 | 246,030 |
| 26-30 | 185,730 |
| 31-35 | 101,170 |
| 36-38 | 21,470 |
| Not available | D |
| Average Age | 25.7 |
| Median Age | 25 |
| Interquartile Range | 22 to 29 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of Sep. 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

*6) Counts less than 10 active DACA recipients are notated with the letter "D."*

| Approximate Active DACA Recipients: Marital Status As of September 30, 2019 | |
| --- | --- |
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **652,880** |
| Single | 497,130 |
| Married | 143,180 |
| Divorced | 10,070 |
| Widowed | 330 |
| Not available | 2,180 |

*1) The report reflects the most up-to-date data available at the time the report is generated.*

*2) The Active DACA population are individuals who have an approved I-821D with validity at as of Sep. 30, 2019.*

*3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.*

*4) Totals may not sum due to rounding.*

*5) Not available means the data is not available in the electronic systems.*

1    JOSEPH H. HUNT
      Assistant Attorney General
2    DAVID ANDERSON
      United States Attorney
3    JAMES M. BURNHAM
      Deputy Assistant Attorney General
4    BRIGHAM J. BOWEN
      Assistant Branch Director
5    STEPHEN M. PEZZI (DC Bar #995500)
     Trial Attorney
6    United States Department of Justice
7    Civil Division, Federal Programs Branch
     1100 L Street, N.W.
8    Washington, DC  20005
9    Telephone: (202) 305-8576
     Facsimile: (202) 616-8460
10   E-mail: stephen.pezzi@usdoj.gov
11
12   *Attorneys for Defendants*

13

14                    **UNITED STATES DISTRICT COURT**
                     **NORTHERN DISTRICT OF CALIFORNIA**
15                        **SAN FRANCISCO DIVISION**

16
     THE REGENTS OF THE UNIVERSITY OF          CASE NO. 17-CV-05211-WHA
17   CALIFORNIA and JANET NAPOLITANO,          CASE NO. 17-CV-05325-WHA
     in her official capacity as President of the    CASE NO. 17-CV-05329-WHA
18   University of California,                  CASE NO. 17-CV-05380-WHA
                                               CASE NO. 17-CV-05813-WHA
19                      Plaintiffs,
                                               **NOTICE OF FILING OF QUARTERLY**
20            v.                               **SUMMARY REPORTS PURSUANT TO**
                                               **THIS COURT'S ORDER GRANTING**
21   U.S. DEPARTMENT OF HOMELAND               **PROVISIONAL RELIEF**
     SECURITY and CHAD F. WOLF,[1] in his
22   official capacity as Acting Secretary of
     Homeland Security,
23
                        Defendants.
24

25

26

27

28   ───────────────────
            [1] Chad F. Wolf is automatically substituted as a Defendant in his official capacity as Acting
     Secretary of Homeland Security, pursuant to Federal Rule of Civil Procedure 25(d).
     **All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
     **NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD: PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (ECF No. 234, Jan. 9, 2018[2]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2020, quarter 2. Copies of those reports, entitled Quarterly Report and Demographics Report, are attached hereto as Exhibits A and B. The Quarterly Report totals may not match the totals provided within the Demographics Report due to differences in how the data is generated. For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed. An individual may have filed more than one request. Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR). Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of January 2, 2020. Additionally, in accordance with standard business procedures, some data may not be entered into USCIS's electronic systems for 72 business hours. Thus, these reports reflect USCIS's best analysis of the currently available data as of January 2, 2020. The notes accompanying the attached reports provide further detail.

---

[2] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated: January 2, 2020

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

DAVID ANDERSON
United States Attorney

JAMES M. BURNHAM
Deputy Assistant Attorney General

BRIGHAM J. BOWEN
Assistant Branch Director

*/s/ Stephen M. Pezzi*
STEPHEN M. PEZZI (DC Bar #995500)
Trial Attorney
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC 20005
Phone: (202) 305-8576
Fax: (202) 616-8470
Email: stephen.pezzi@usdoj.gov

*Attorneys for Defendants*

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**



**U.S. Citizenship and Immigration Services**

**Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, Status, by Fiscal Year, Quarter, and Case Status: Aug. 15, 2012-Dec. 31, 2019**

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,430 | 5,396 | 157,826 | 3,629 | 1,684 | - | 150,746 |
| 2013 | 427,612 | 16,355 | 443,967 | 1,696 | 470,603 | 11,023 | 96,719 |
| 2014 | 238,897 | 24,890 | 263,787 | 951 | 158,417 | 21,103 | 156,034 |
| 2014 Initial | 122,473 | 19,065 | 141,538 | 487 | 136,182 | 21,100 | 61,850 |
| 2014 Renewal | 116,424 | 5,825 | 122,249 | 463 | 22,235 | D | 94,184 |
| 2015 | 448,843 | 35,504 | 484,347 | 1,781 | 510,342 | 21,551 | 72,886 |
| 2015 Initial | 85,301 | 7,170 | 92,471 | 338 | 90,832 | 19,185 | 37,062 |
| 2015 Renewal | 363,542 | 28,334 | 391,876 | 1,442 | 419,510 | 2,366 | 35,824 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,034 | 198,558 | 14,486 | 119,667 |
| 2016 Initial | 73,347 | 1,151 | 74,498 | 291 | 52,738 | 11,435 | 45,387 |
| 2016 Renewal | 187,354 | 11,166 | 198,520 | 743 | 145,820 | 3,051 | 74,280 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,883 | 461,911 | 13,196 | 117,321 |
| 2017 Initial | 45,593 | 44 | 45,637 | 181 | 47,133 | 9,165 | 34,628 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,778 | 4,031 | 82,693 |
| 2018 | 260,120 | 29,651 | 289,771 | 1,036 | 319,493 | 12,540 | 45,373 |
| 2018 Initial | 2,060 | D | 2,062 | D | 24,423 | 8,250 | 4,003 |
| 2018 Renewal | 258,060 | 29,649 | 287,709 | 1,028 | 295,070 | 4,290 | 41,370 |
| 2019 | 386,159 | 22,003 | 408,162 | 1,532 | 387,723 | 4,952 | 38,826 |
| 2019 Initial | 1,567 | D | 1,571 | D | 1,783 | 1,605 | 2,176 |
| 2019 Renewal | 384,592 | 21,999 | 406,591 | 1,526 | 385,940 | 3,347 | 36,650 |
| 2020 | 72,377 | 4,170 | 76,547 | 1,167 | 74,124 | 1,040 | 36,031 |
| 2020 Initial | 911 | D | 913 | 14 | 245 | 160 | 2,680 |
| 2020 Renewal | 71,466 | 4,168 | 75,634 | 1,152 | 73,879 | 880 | 33,351 |
| Total Cumulative | 2,719,989 | 193,741 | 2,913,730 | 1,458 | 2,582,855 | 99,891 | 36,031 |
| Total Cumulative Initial | 911,294 | 49,189 | 960,483 | 488 | 825,623 | 81,923 | 2,680 |
| Total Cumulative Renewal | 1,808,695 | 144,552 | 1,953,247 | 969 | 1,757,232 | 17,968 | 33,351 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2020 by Quarter** | | | | | | | |
| Q1. October - December | 72,377 | 4,170 | 76,547 | 1,167 | 74,124 | 1,040 | 36,031 |
| Q1. October - December Initial | 911 | D | 913 | 14 | 245 | 160 | 2,680 |
| Q1. October - December Renewal | 71,466 | 4,168 | 75,634 | 1,152 | 73,879 | 880 | 33,351 |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1]Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.

    Each request is considered on a case-by-case basis.

    See http://www.uscis.gov/childhoodarrivals.

[2]The number of new requests accepted at a Lockbox during the reporting period.

[3]The number of requests rejected at a Lockbox during the reporting period.

[4]The number of requests that were received at a Lockbox during the reporting period.

[5]The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.

[6]The number of new requests received and entered into a case-tracking system during the reporting period.

[7]The number of requests approved during the reporting period.

[8]The number of requests that were denied, terminated, or withdrawn during the reporting period.

[9]The number of requests awaiting a decision as of the end of the reporting period.

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

    2) The report reflects the most up-to-date estimate available at the time the report is generated.

    3) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases.  Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.

    4) The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.

    5) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.  The increase in the "Approved" and "Denied" counts has decreased the "Pending" counts.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, Performance Report Tool, accessed January 2020.

| **Top Countries of Origin** | **Accepted to Date**[1] | | | **Approved to Date**[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| | | | | | | |
| **Country** | | | | | | |
| Mexico | 709,301 | 1,430,647 | 2,139,948 | 649,987 | 1,390,316 | 2,040,303 |
| El Salvador | 34,569 | 69,081 | 103,650 | 29,762 | 67,001 | 96,763 |
| Guatemala | 24,941 | 45,914 | 70,855 | 20,963 | 44,400 | 65,363 |
| Honduras | 22,741 | 43,226 | 65,967 | 19,164 | 41,773 | 60,937 |
| Korea, South | 9,582 | 20,925 | 30,507 | 9,008 | 20,225 | 29,233 |
| Peru | 9,848 | 20,400 | 30,248 | 9,297 | 19,843 | 29,140 |
| Brazil | 8,668 | 15,609 | 24,277 | 7,647 | 15,227 | 22,874 |
| Ecuador | 7,811 | 14,831 | 22,642 | 6,893 | 14,389 | 21,282 |
| Colombia | 7,310 | 14,047 | 21,357 | 6,751 | 13,691 | 20,442 |
| Philippines | 5,133 | 10,550 | 15,683 | 4,799 | 10,340 | 15,139 |
| Argentina | 5,270 | 10,173 | 15,443 | 4,950 | 9,943 | 14,893 |
| India | 3,788 | 7,487 | 11,275 | 3,262 | 7,250 | 10,512 |
| Jamaica | 4,462 | 6,892 | 11,354 | 3,551 | 6,732 | 10,283 |
| Venezuela | 3,499 | 6,656 | 10,155 | 3,199 | 6,493 | 9,692 |
| Dominican Republic | 3,851 | 5,977 | 9,828 | 3,280 | 5,824 | 9,104 |
| Trinidad And Tobago | 3,099 | 5,067 | 8,166 | 2,642 | 4,972 | 7,614 |
| Uruguay | 2,654 | 4,907 | 7,561 | 2,488 | 4,785 | 7,273 |
| Bolivia | 2,243 | 4,632 | 6,875 | 2,121 | 4,512 | 6,633 |
| Costa Rica | 2,296 | 4,348 | 6,644 | 2,108 | 4,260 | 6,368 |
| Chile | 1,916 | 3,797 | 5,713 | 1,799 | 3,706 | 5,505 |
| Poland | 2,010 | 3,677 | 5,687 | 1,871 | 3,590 | 5,461 |
| Pakistan | 1,956 | 3,707 | 5,663 | 1,736 | 3,614 | 5,350 |
| Nicaragua | 1,915 | 3,532 | 5,447 | 1,671 | 3,420 | 5,091 |
| Nigeria | 1,585 | 2,803 | 4,388 | 1,337 | 2,718 | 4,055 |
| Guyana | 1,498 | 2,703 | 4,201 | 1,304 | 2,636 | 3,940 |
| All Others[3] | 29,348 | 47,107 | 76,455 | 24,033 | 45,572 | 69,605 |
| **Total** | **911,294** | **1,808,695** | **2,719,989** | **825,623** | **1,757,232** | **2,582,855** |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with a blank in the country of birth field are included in the field "All Others."

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, Performance Report Tool, accessed January 2020.

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| | | | | | | |
| **Residence** | | | | | | |
| California | 256,509 | 519,073 | 775,582 | 238,353 | 504,477 | 742,830 |
| Texas | 150,327 | 293,191 | 443,518 | 134,001 | 285,578 | 419,579 |
| Illinois | 48,029 | 96,428 | 144,457 | 44,975 | 93,787 | 138,762 |
| New York | 46,728 | 83,635 | 130,363 | 40,790 | 81,387 | 122,177 |
| Florida | 38,424 | 70,320 | 108,744 | 32,631 | 68,475 | 101,106 |
| Arizona | 33,400 | 67,184 | 100,584 | 30,344 | 65,132 | 95,476 |
| North Carolina | 31,983 | 66,833 | 98,816 | 29,652 | 65,106 | 94,758 |
| Georgia | 30,372 | 58,274 | 88,646 | 25,732 | 56,131 | 81,863 |
| New Jersey | 25,270 | 47,806 | 73,076 | 22,154 | 46,505 | 68,659 |
| Washington | 20,914 | 43,221 | 64,135 | 19,283 | 41,936 | 61,219 |
| Colorado | 20,413 | 40,942 | 61,355 | 18,548 | 39,597 | 58,145 |
| Nevada | 15,276 | 32,926 | 48,202 | 14,271 | 32,041 | 46,312 |
| Virginia | 13,889 | 27,374 | 41,263 | 12,362 | 26,557 | 38,919 |
| Oregon | 12,789 | 27,361 | 40,150 | 12,058 | 26,542 | 38,600 |
| Indiana | 11,696 | 24,422 | 36,118 | 10,768 | 23,550 | 34,318 |
| Utah | 11,597 | 23,476 | 35,073 | 10,684 | 22,766 | 33,450 |
| Maryland | 11,493 | 22,523 | 34,016 | 9,932 | 21,874 | 31,806 |
| Tennessee | 10,149 | 20,455 | 30,604 | 9,119 | 19,802 | 28,921 |
| Wisconsin | 8,755 | 18,000 | 26,755 | 8,194 | 17,514 | 25,708 |
| Oklahoma | 8,116 | 16,819 | 24,935 | 7,481 | 16,379 | 23,860 |
| Massachusetts | 8,855 | 16,159 | 25,014 | 7,683 | 15,722 | 23,405 |
| Kansas | 7,794 | 15,805 | 23,599 | 7,314 | 15,335 | 22,649 |
| South Carolina | 7,733 | 15,830 | 23,563 | 6,926 | 15,393 | 22,319 |
| New Mexico | 8,257 | 14,851 | 23,108 | 7,609 | 14,444 | 22,053 |
| Minnesota | 7,090 | 14,791 | 21,881 | 6,498 | 14,265 | 20,763 |
| Michigan | 7,121 | 14,695 | 21,816 | 6,440 | 14,229 | 20,669 |
| Pennsylvania | 6,637 | 12,582 | 19,219 | 5,699 | 12,230 | 17,929 |
| Arkansas | 6,019 | 12,699 | 18,718 | 5,480 | 12,340 | 17,820 |
| Connecticut | 5,459 | 10,381 | 15,840 | 4,883 | 10,126 | 15,009 |
| Alabama | 5,283 | 10,521 | 15,804 | 4,704 | 10,242 | 14,946 |
| Ohio | 5,326 | 10,377 | 15,703 | 4,628 | 9,983 | 14,611 |
| Missouri | 4,042 | 8,321 | 12,363 | 3,742 | 8,050 | 11,792 |
| Nebraska | 4,004 | 8,095 | 12,099 | 3,639 | 7,807 | 11,446 |
| Idaho | 3,657 | 7,633 | 11,290 | 3,385 | 7,388 | 10,773 |
| Kentucky | 3,672 | 7,364 | 11,036 | 3,275 | 7,125 | 10,400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iowa | 3,227 | 6,965 | 10,192 | 2,921 | 6,722 | 9,643 |
| Louisiana | 2,458 | 4,643 | 7,101 | 2,148 | 4,511 | 6,659 |
| Mississippi | 1,845 | 3,520 | 5,365 | 1,604 | 3,425 | 5,029 |
| Delaware | 1,677 | 3,531 | 5,208 | 1,529 | 3,448 | 4,977 |
| Rhode Island | 1,335 | 2,610 | 3,945 | 1,169 | 2,520 | 3,689 |
| District Of Columbia | 869 | 1,648 | 2,517 | 735 | 1,595 | 2,330 |
| Wyoming | 745 | 1,426 | 2,171 | 661 | 1,382 | 2,043 |
| Hawaii | 448 | 915 | 1,363 | 368 | 885 | 1,253 |
| New Hampshire | 386 | 766 | 1,152 | 330 | 736 | 1,066 |
| South Dakota | 276 | 560 | 836 | 240 | 526 | 766 |
| North Dakota | 96 | 335 | 431 | 74 | 328 | 402 |
| West Virginia | 151 | 281 | 432 | 125 | 269 | 394 |
| Puerto Rico | 271 | 227 | 498 | 165 | 221 | 386 |
| Alaska | 94 | 234 | 328 | 85 | 218 | 303 |
| Montana | 76 | 194 | 270 | 65 | 183 | 248 |
| Maine | 50 | 119 | 169 | 44 | 117 | 161 |
| Virgin Islands | 126 | 88 | 214 | 68 | 85 | 153 |
| Guam | 23 | 49 | 72 | 21 | 46 | 67 |
| Vermont | 17 | 51 | 68 | 12 | 44 | 56 |
| Armed Forces Americas (except Canada) | D | 29 | 36 | D | 26 | 33 |
| Armed Forces Pacific | D | 18 | 19 | D | 18 | 19 |
| Northern Mariana Islands | 27 | 15 | 42 | D | 12 | 19 |
| Armed Forces Africa, Canada, Europe, Middle East | - | D | D | - | D | D |
| Federated States Of Micronesia | D | D | D | D | D | D |
| Marshall Islands | - | D | D | - | D | D |
| American Samoa | D | D | D | - | D | D |
| Not Reported[3] | D | D | D | D | D | D |
| **Total** | **911,294** | **1,808,695** | **2,719,989** | **825,623** | **1,757,232** | **2,582,855** |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with a blank in the State field are included in the field "not reported."

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, Performance Report Tool, accessed January 2020.

| Approximate Active DACA Recipients: As of December 31, 2019 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Dec-19 | D | D |
| Jan-20 | 3,940 | 1,790 |
| Feb-20 | 12,200 | 4,700 |
| Mar-20 | 18,260 | 5,320 |
| Apr-20 | 19,300 | 3,960 |
| May-20 | 26,680 | 3,190 |
| Jun-20 | 25,040 | 1,590 |
| Jul-20 | 23,180 | 890 |
| Aug-20 | 29,280 | 920 |
| Sep-20 | 34,230 | 940 |
| Oct-20 | 29,790 | 820 |
| Nov-20 | 33,540 | 510 |
| Dec-20 | 23,820 | 260 |
| Jan-21 | 33,800 | 120 |
| Feb-21 | 30,560 | 100 |
| Mar-21 | 34,130 | 100 |
| Apr-21 | 38,650 | 110 |
| May-21 | 31,180 | 80 |
| Jun-21 | 27,380 | 80 |
| Jul-21 | 36,840 | 100 |
| Aug-21 | 29,990 | 80 |
| Sep-21 | 36,350 | 120 |
| Oct-21 | 30,820 | 120 |
| Nov-21 | 17,770 | 40 |
| Dec-21 | 22,320 | 50 |
| Grand Total | 649,070 | 25,980 |

**Note:**
This report reflects the most up-to-date data available at the time the report is generated.
Number of Individuals with DACA Expiration on or after Dec. 31, 2019 as of Dec. 31, 2019.
Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.
Totals may not sum due to rounding.
Counts less than 10 are notated with the letter "D."

| Approximate DACA Renewals Pending with Expired DACA As of December 31, 2019 | |
|---|---|
| Number (Rounded) | 8,120 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated. Number of Individuals with a DACA renewal pending whose current DACA has expired as of Dec. 31, 2019.

Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.

| Approximate DACA Initials Pending As of December 31, 2019 | |
|---|---|
| Number (Rounded) | 2,850 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated.

Number of Individuals with a DACA initials pending as of December 31, 2019.

USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.

| Approximate Count of DACA Receipts: Since January 10, 2018, As of December 31, 2019 | Adjudicative Status | | | |
|---|---|---|---|---|
| I-821D Receipts grouped by date previous DACA expires | Approved | Denied | Pending | Grand Total |
| Current DACA expires prior to Sept. 5, 2016 | 4,230 | 850 | 590 | 5,680 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 9,080 | 370 | 340 | 9,790 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 9,160 | 340 | 310 | 9,800 |
| Current DACA expires after Mar. 5, 2018 | 625,980 | 4,020 | 33,520 | 663,520 |
| No match | 20 | D | 0 | 30 |
| Grand Total | 648,460 | 5,590 | 34,760 | 688,810 |

NOTE:

This report reflects the most up-to-date data available at the time the report is generated.

Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of December 31, 2019.

Previous DACA expiration found based on matching A Number.

Receipts grouped by date of previous DACA expiration.

No match means there is no record of a previous DACA approval by matching A Number.

Totals may not sum due to rounding.

Counts less than 10 are notated with the letter "D."

| Approximate Active DACA Recipients: Country of Birth As of December 31, 2019 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **649,070** |
| Mexico | 521,440 |
| El Salvador | 25,050 |
| Guatemala | 16,970 |
| Honduras | 15,570 |
| Peru | 6,360 |
| Korea, South | 6,280 |
| Brazil | 5,110 |
| Ecuador | 4,830 |
| Colombia | 4,280 |
| Argentina | 3,400 |
| Philippines | 3,320 |
| India | 2,290 |
| Jamaica | 2,270 |
| Venezuela | 2,130 |
| Dominican Republic | 2,020 |
| Uruguay | 1,720 |
| Trinidad And Tobago | 1,540 |
| Bolivia | 1,450 |
| Costa Rica | 1,370 |
| Nicaragua | 1,270 |
| Chile | 1,210 |
| Poland | 1,180 |
| Pakistan | 1,160 |
| Nigeria | 910 |
| Guyana | 860 |
| Belize | 710 |
| Indonesia | 660 |
| Canada | 650 |
| China | 610 |
| Kenya | 610 |
| Bangladesh | 440 |
| Portugal | 440 |
| United Kingdom | 440 |
| Mongolia | 420 |
| Ghana | 420 |
| Panama | 380 |
| Italy | 330 |
| Israel | 300 |
| Bahamas, The | 270 |
| Albania | 230 |
| Saint Lucia | 220 |
| Taiwan | 210 |
| Turkey | 200 |

| | |
|---|---|
| Jordan | 190 |
| Germany | 190 |
| Paraguay | 180 |
| Zambia | 180 |
| Thailand | 170 |
| Saudi Arabia | 160 |
| Egypt | 160 |
| South Africa | 150 |
| Armenia | 150 |
| United Arab Emirates | 150 |
| France | 140 |
| Haiti | 140 |
| Ukraine | 140 |
| Malaysia | 140 |
| Hong Kong | 130 |
| Russia | 130 |
| Lithuania | 130 |
| Senegal | 120 |
| Guinea | 120 |
| Cameroon | 120 |
| Grenada | 120 |
| Zimbabwe | 120 |
| Japan | 110 |
| Liberia | 110 |
| Sri Lanka | 110 |
| Côte D'Ivoire | 110 |
| Morocco | 110 |
| Saint Vincent And The Grenadines | 100 |
| Gambia, The | 100 |
| Greece | 100 |
| Romania | 100 |
| Suriname | 90 |
| Spain | 90 |
| Lebanon | 90 |
| Sierra Leone | 90 |
| Fiji | 80 |
| Barbados | 80 |
| Czech Republic | 80 |
| Dominica | 80 |
| Hungary | 70 |
| Tanzania | 70 |
| Antigua And Barbuda | 70 |
| Malawi | 70 |
| Macedonia | 70 |
| New Zealand | 60 |
| Bulgaria | 60 |
| Uganda | 60 |
| Vietnam | 60 |
| Nepal | 60 |

| | |
|---|---|
| Cabo Verde | 50 |
| Iran | 50 |
| Kuwait | 50 |
| Montenegro | 50 |
| Netherlands | 50 |
| Tonga | 50 |
| Australia | 50 |
| Mali | 50 |
| Angola | 40 |
| Democratic Republic Of Congo | 40 |
| Cambodia | 40 |
| Singapore | 40 |
| Slovakia | 40 |
| Uzbekistan | 30 |
| Virgin Islands, British | 30 |
| Ethiopia | 30 |
| Qatar | 30 |
| Yemen | 30 |
| Sweden | 30 |
| Togo | 30 |
| Turks And Caicos Islands | 30 |
| Serbia | 30 |
| Estonia | 30 |
| Saint Kitts And Nevis | 30 |
| Belgium | 30 |
| Bahrain | 30 |
| Samoa | 20 |
| Gabon | 20 |
| Syria | 20 |
| Austria | 20 |
| Congo | 20 |
| Yugoslavia | 20 |
| Botswana | 20 |
| Cayman Islands | 20 |
| Ireland | 20 |
| Bermuda | 20 |
| Western Samoa | 20 |
| Netherlands Antilles | 20 |
| Kosovo | 10 |
| Laos | 10 |
| Algeria | 10 |
| Georgia | 10 |
| Switzerland | 10 |
| Burundi | 10 |
| Azerbaijan | 10 |
| Benin | 10 |
| Burkina Faso | 10 |
| Croatia | 10 |
| Denmark | 10 |

| | |
|---|---|
| Libya | 10 |
| Niger | 10 |
| Oman | 10 |
| Belarus | 10 |
| Kazakhstan | 10 |
| Madagascar | 10 |
| Ussr | D |
| Afghanistan | D |
| Montserrat | D |
| Namibia | D |
| Cyprus | D |
| Iraq | D |
| Latvia | D |
| Norway | D |
| Slovenia | D |
| Somalia | D |
| Kyrgyzstan | D |
| Lesotho | D |
| Moldova | D |
| Zaire | D |
| French Guiana | D |
| Macau | D |
| Aruba | D |
| Central African Republic | D |
| Chad | D |
| Guadeloupe | D |
| Luxembourg | D |
| Mauritania | D |
| Mauritius | D |
| Tunisia | D |
| Bosnia And Herzegovina | D |
| Brunei | D |
| Marshall Islands | D |
| Mozambique | D |
| Rwanda | D |
| Sudan | D |
| Bhutan | D |
| Guinea-Bissau | D |
| Turkmenistan | D |
| Tuvalu | D |
| Cuba | D |
| Equatorial Guinea | D |
| Martinique | D |
| Micronesia, Federated States Of | D |
| Palau | D |
| Swaziland | D |
| Andorra | D |
| Anguilla | D |
| Burma | D |

| | |
|---|---:|
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Malta | D |
| New Caledonia | D |
| Papua New Guinea | D |
| Tajikistan | D |
| Not available | 450 |

1)  The report reflects the most up-to-date data available at the time the report is generated.

2)  The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2019.

3)  Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4)  Totals may not sum due to rounding.

5)  Countries with fewer than 10 active DACA recipients are notated with the letter "D."

6)  Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: State or Territory of Residence As of December 31, 2019 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **649,070** |
| California | 184,880 |
| Texas | 107,020 |
| Illinois | 34,150 |
| New York | 28,560 |
| Florida | 25,090 |
| North Carolina | 24,230 |
| Arizona | 24,120 |
| Georgia | 20,810 |
| New Jersey | 16,480 |
| Washington | 16,160 |
| Colorado | 14,640 |
| Nevada | 12,180 |
| Oregon | 9,760 |
| Virginia | 9,540 |
| Indiana | 8,920 |
| Utah | 8,590 |
| Maryland | 7,960 |
| Tennessee | 7,720 |
| Wisconsin | 6,600 |
| Oklahoma | 6,150 |
| South Carolina | 5,810 |
| New Mexico | 5,770 |
| Kansas | 5,620 |
| Massachusetts | 5,560 |
| Michigan | 5,270 |
| Minnesota | 5,230 |
| Pennsylvania | 4,540 |
| Arkansas | 4,530 |
| Alabama | 4,030 |
| Ohio | 3,890 |
| Connecticut | 3,580 |
| Missouri | 3,030 |
| Nebraska | 2,950 |
| Idaho | 2,810 |
| Kentucky | 2,720 |
| Iowa | 2,440 |
| Louisiana | 1,730 |
| Mississippi | 1,330 |
| Delaware | 1,300 |
| Rhode Island | 900 |
| District Of Columbia | 590 |
| Wyoming | 510 |
| Hawaii | 330 |

| | |
|---|---|
| New Hampshire | 270 |
| South Dakota | 190 |
| North Dakota | 120 |
| West Virginia | 110 |
| Puerto Rico | 80 |
| Alaska | 80 |
| Montana | 70 |
| Maine | 50 |
| Virgin Islands | 30 |
| Vermont | 20 |
| Guam | 10 |
| Armed Forces Americas (except Canada) | 10 |
| Northern Mariana Islands | D |
| Armed Forces Pacific | D |
| Federated States Of Micronesia | D |
| Marshall Islands | D |
| Armed Forces Africa, Canada, Europe, Middle East | D |
| Not available | 10 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2019.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Core Based Statistical Area As of December 31, 2019 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **649,070** |
| Los Angeles-Long Beach-Anaheim, CA | 80,540 |
| New York-Newark-Jersey City, NY-NJ-PA | 41,800 |
| Dallas-Fort Worth-Arlington, TX | 34,980 |
| Houston-The Woodlands-Sugar Land, TX | 32,790 |
| Chicago-Naperville-Elgin, IL-IN-WI | 32,550 |
| Riverside-San Bernardino-Ontario, CA | 22,800 |
| Phoenix-Mesa-Scottsdale, AZ | 20,920 |
| Atlanta-Sandy Springs-Roswell, GA | 14,720 |
| San Francisco-Oakland-Hayward, CA | 13,710 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 12,220 |
| San Diego-Carlsbad, CA | 10,520 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 9,770 |
| Las Vegas-Henderson-Paradise, NV | 9,750 |
| Denver-Aurora-Lakewood, CO | 9,240 |
| San Jose-Sunnyvale-Santa Clara, CA | 8,580 |
| Austin-Round Rock, TX | 7,300 |
| Seattle-Tacoma-Bellevue, WA | 7,230 |
| McAllen-Edinburg-Mission, TX | 7,070 |
| Portland-Vancouver-Hillsboro, OR-WA | 5,730 |
| Charlotte-Concord-Gastonia, NC-SC | 5,710 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,710 |
| San Antonio-New Braunfels, TX | 5,080 |
| Bakersfield, CA | 4,970 |
| Fresno, CA | 4,880 |
| Salt Lake City, UT | 4,520 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,300 |
| Boston-Cambridge-Newton, MA-NH | 4,240 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,110 |
| Indianapolis-Carmel-Anderson, IN | 3,860 |
| Oxnard-Thousand Oaks-Ventura, CA | 3,850 |
| Raleigh, NC | 3,690 |
| Kansas City, MO-KS | 3,480 |
| Visalia-Porterville, CA | 3,470 |
| Stockton-Lodi, CA | 3,360 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,230 |
| Tampa-St. Petersburg-Clearwater, FL | 3,130 |
| Modesto, CA | 2,940 |
| Santa Maria-Santa Barbara, CA | 2,930 |
| Salinas, CA | 2,920 |
| Oklahoma City, OK | 2,820 |
| Albuquerque, NM | 2,730 |
| Milwaukee-Waukesha-West Allis, WI | 2,670 |
| Orlando-Kissimmee-Sanford, FL | 2,650 |

| Santa Rosa, CA | 2,450 |
| --- | --- |

| | |
|---|---:|
| Detroit-Warren-Dearborn, MI | 2,290 |
| Winston-Salem, NC | 2,200 |
| Baltimore-Columbia-Towson, MD | 2,190 |
| Brownsville-Harlingen, TX | 2,110 |
| Salem, OR | 2,050 |
| Yakima, WA | 1,970 |
| Greensboro-High Point, NC | 1,970 |
| Tucson, AZ | 1,910 |
| Tulsa, OK | 1,860 |
| Merced, CA | 1,850 |
| Kennewick-Richland, WA | 1,830 |
| Bridgeport-Stamford-Norwalk, CT | 1,830 |
| Memphis, TN-MS-AR | 1,810 |
| Columbus, OH | 1,810 |
| Durham-Chapel Hill, NC | 1,780 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,720 |
| Provo-Orem, UT | 1,710 |
| Reno, NV | 1,700 |
| El Paso, TX | 1,580 |
| North Port-Sarasota-Bradenton, FL | 1,510 |
| Vallejo-Fairfield, CA | 1,480 |
| Omaha-Council Bluffs, NE-IA | 1,450 |
| Cape Coral-Fort Myers, FL | 1,430 |
| Grand Rapids-Wyoming, MI | 1,410 |
| Birmingham-Hoover, AL | 1,390 |
| Greenville-Anderson-Mauldin, SC | 1,370 |
| Santa Cruz-Watsonville, CA | 1,310 |
| Gainesville, GA | 1,310 |
| Ogden-Clearfield, UT | 1,290 |
| Providence-Warwick, RI-MA | 1,240 |
| Laredo, TX | 1,240 |
| Wichita, KS | 1,240 |
| Boise City, ID | 1,200 |
| Lakeland-Winter Haven, FL | 1,200 |
| Elkhart-Goshen, IN | 1,170 |
| Richmond, VA | 1,100 |
| Naples-Immokalee-Marco Island, FL | 1,030 |
| Louisville/Jefferson County, KY-IN | 1,020 |
| Des Moines-West Des Moines, IA | 1,010 |
| Greeley, CO | 1,010 |
| Cincinnati, OH-KY-IN | 1,000 |
| Other CBSA | 93,900 |
| Not available | 1,320 |
| Non CBSA | 14,390 |

1)  The report reflects the most up-to-date data available at the time the report is generated.

2)  The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2019.

3)  Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4)  Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.

5)  CBSA with less than 1,000 individuals are included in Other CBSA.

6)  Not available means the data is not available in the electronic systems.

7)  Totals may not sum due to rounding.

| Approximate Active DACA Recipients: Gender As of December 31, 2019 ||
| --- | --- |
| **Sex** | **Number (rounded)** |
| **Grand Total** | **649,070** |
| Female | 345,170 |
| Male | 303,840 |
| Not available | 50 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2019.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: Age Group As of December 31, 2019 ||
| --- | --- |
| **Age as of December 31, 2019** | **Number (rounded)** |
| **Grand Total** | **649,070** |
| Under 16 | 100 |
| 16-20 | 85,750 |
| 21-25 | 244,420 |
| 26-30 | 188,950 |
| 31-35 | 105,100 |
| 36-38 | 24,760 |
| Not available | D |
| Average Age | 26.0 |
| Median Age | 25 |
| Interquartile Range | 22 to 29 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Dec. 31, 2019.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

6) Counts less than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Marital Status As of December 31, 2019 ||
| Marital Status | Number (rounded) |
| --- | --- |
| **Grand Total** | **649,070** |
| Single | 490,130 |
| Married | 146,060 |
| Divorced | 10,310 |
| Widowed | 350 |
| Not available | 2,220 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Dec. 31, 2019.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

1    JOSEPH H. HUNT
     Assistant Attorney General
2    DAVID ANDERSON
     United States Attorney
3    DAVID M. MORRELL
     Deputy Assistant Attorney General
4    BRIGHAM J. BOWEN
     Assistant Branch Director
5    STEPHEN M. PEZZI (DC Bar #995500)
   Trial Attorney
6    United States Department of Justice
7    Civil Division, Federal Programs Branch
   1100 L Street, N.W.
8    Washington, DC 20005
   Telephone: (202) 305-8576
9    Facsimile: (202) 616-8460
10    E-mail: stephen.pezzi@usdoj.gov

11

12    *Attorneys for Defendants*

13

14            **UNITED STATES DISTRICT COURT**
        **NORTHERN DISTRICT OF CALIFORNIA**
15              **SAN FRANCISCO DIVISION**

16

17    THE REGENTS OF THE UNIVERSITY OF
   CALIFORNIA and JANET NAPOLITANO,
18    in her official capacity as President of the
   University of California,

19                 Plaintiffs,

20                v.

21    U.S. DEPARTMENT OF HOMELAND
   SECURITY and CHAD F. WOLF, in his
22    official capacity as Acting Secretary of
   Homeland Security,

23              Defendants.

24

CASE NO. 17-CV-05211-WHA
CASE NO. 17-CV-05325-WHA
CASE NO. 17-CV-05329-WHA
CASE NO. 17-CV-05380-WHA
CASE NO. 17-CV-05813-WHA

**NOTICE OF FILING OF QUARTERLY
SUMMARY REPORTS PURSUANT TO
THIS COURT'S ORDER GRANTING
PROVISIONAL RELIEF**

25

26

27

28

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR COUNSEL OF RECORD: PLEASE TAKE NOTICE that, pursuant to this Court's Order Granting Provisional Relief (ECF No. 234, Jan. 9, 2018[1]), Defendants are hereby filing summary reports regarding the processing of DACA requests on the first business day of fiscal year 2020, quarter 3.  Copies of those reports, entitled Quarterly Report and Demographics Report, are attached as Exhibits A and B.  The Quarterly Report totals may not match the totals provided within the Demographics Report due to differences in how the data is generated.  For example, the Quarterly Report provides summed totals of the number of requests that have been receipted and/or are being processed, while the Demographics Report provides summed totals based on unique individuals being processed.  An individual may have filed more than one request.  Defendants note that the information used to generate these reports is transferred from certain electronic systems to the Enterprise Citizenship and Immigrations Services Centralized Operation Repository (eCISCOR).  Because there is a lag time due to the electronic transfer of data, these reports reflect the currently available information in eCISCOR as of April 1, 2020.  Additionally, in accordance with standard business procedures, some data may not be entered into USCIS's electronic systems for 72 business hours.  Thus, these reports reflect USCIS's best analysis of the currently available data as of April 1, 2020.  The notes accompanying the attached reports provide further detail.

---

[1] The reference to the docket entry refers to the docket in *Regents of the University of California v. U.S. Department of Homeland Security*, No. 3:17-cv-05211-WHA.

**All DACA Cases (Nos. 17-5211, 17-5235, 17-5329, 17-5380, 17-5813)**
**NOTICE OF FILING OF QUARTERLY SUMMARY REPORTS**

Dated:  April 1, 2020

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

DAVID ANDERSON
United States Attorney

DAVID M. MORRELL
Deputy Assistant Attorney General

BRIGHAM J. BOWEN
Assistant Branch Director

*/s/ Stephen M. Pezzi*
STEPHEN M. PEZZI (DC Bar #995500)
Trial Attorney
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC  20005
Phone: (202) 305-8576
Fax: (202) 616-8470
Email: stephen.pezzi@usdoj.gov

*Attorneys for Defendants*

**Number of Form I-821D, Consideration of Deferred Action for Childhood Arrivals, Status, by Fiscal Year, Quarter, and Case Status: Aug. 15, 2012-Mar. 31, 2020**



U.S. Citizenship and Immigration Services

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year - Total** | | | | | | | |
| 2012 | 152,430 | 5,396 | 157,826 | 3,629 | 1,684 | - | 150,746 |
| 2013 | 427,612 | 16,355 | 443,967 | 1,696 | 470,603 | 11,023 | 96,719 |
| 2014 | 238,897 | 24,890 | 263,787 | 951 | 158,417 | 21,103 | 156,034 |
| 2014 Initial | 122,473 | 19,065 | 141,538 | 487 | 136,182 | 21,100 | 61,850 |
| 2014 Renewal | 116,424 | 5,825 | 122,249 | 463 | 22,235 | D | 94,184 |
| 2015 | 448,844 | 35,504 | 484,348 | 1,781 | 510,341 | 21,551 | 72,888 |
| 2015 Initial | 85,300 | 7,170 | 92,470 | 338 | 90,831 | 19,185 | 37,062 |
| 2015 Renewal | 363,544 | 28,334 | 391,878 | 1,442 | 419,510 | 2,366 | 35,826 |
| 2016 | 260,701 | 12,317 | 273,018 | 1,034 | 198,557 | 14,486 | 119,670 |
| 2016 Initial | 73,347 | 1,151 | 74,498 | 291 | 52,737 | 11,434 | 45,389 |
| 2016 Renewal | 187,354 | 11,166 | 198,520 | 743 | 145,820 | 3,052 | 74,281 |
| 2017 | 472,850 | 43,455 | 516,305 | 1,883 | 461,911 | 13,196 | 117,324 |
| 2017 Initial | 45,593 | 44 | 45,647 | 181 | 47,133 | 9,165 | 34,630 |
| 2017 Renewal | 427,257 | 43,411 | 470,668 | 1,702 | 414,778 | 4,031 | 82,694 |
| 2018 | 260,120 | 29,651 | 289,771 | 1,036 | 319,382 | 12,539 | 45,488 |
| 2018 Initial | 2,060 | D | 2,062 | D | 24,392 | 8,250 | 4,036 |
| 2018 Renewal | 258,060 | 29,649 | 287,709 | 1,028 | 294,990 | 4,289 | 41,452 |
| 2019 | 386,158 | 22,004 | 408,162 | 1,532 | 387,642 | 4,951 | 39,022 |
| 2019 Initial | 1,572 | D | 1,576 | D | 1,781 | 1,605 | 2,216 |
| 2019 Renewal | 384,586 | 22,000 | 406,586 | 1,526 | 385,861 | 3,346 | 36,806 |
| 2020 | 151,298 | 7,921 | 159,219 | 1,220 | 138,426 | 2,240 | 49,641 |
| 2020 Initial | 1,750 | D | 1,752 | 14 | 655 | 376 | 2,932 |
| 2020 Renewal | 149,548 | 7,919 | 157,467 | 1,206 | 137,771 | 1,864 | 46,709 |
| Total Cumulative | 2,798,910 | 197,493 | 2,996,403 | 1,452 | 2,646,963 | 101,089 | 49,641 |
| Total Cumulative Initial | 912,137 | 49,189 | 961,326 | 473 | 825,998 | 82,138 | 2,932 |
| Total Cumulative Renewal | 1,886,773 | 148,304 | 2,035,077 | 979 | 1,820,965 | 18,951 | 46,709 |

| Period | Requests by Intake and Case Status | | | | | | |
|---|---|---|---|---|---|---|---|
| | Intake[1] | | | | Case Review[6] | | |
| | Requests Accepted[2] | Requests Rejected[3] | Total Requests Received[4] | Average Accepted/Day[5] | Approved[7] | Denied[8] | Pending[9] |
| **Fiscal Year 2020 by Quarter** | | | | | | | |
| Q1. October - December | 72,371 | 4,176 | 76,547 | 1,167 | 74,079 | 1,036 | 36,270 |
| Q1. October - December Initial | 925 | D | 927 | 14 | 245 | 160 | 2,734 |
| Q1. October - December Renewal | 71,446 | 4,174 | 75,620 | 1,152 | 73,834 | 876 | 33,536 |
| Q2. January - March | 78,927 | 3,745 | 82,672 | 1,273 | 64,347 | 1,204 | 49,641 |
| Q2. January - March Initial | 825 | - | 825 | 13 | 410 | 216 | 2,932 |
| Q2. January - March Renewal | 78,102 | 3,745 | 81,847 | 1,259 | 63,937 | 988 | 46,709 |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1]Refers to a request for USCIS to consider deferred removal action for an individual based on guidelines described in the Secretary of Homeland Security's memorandum issued June 15, 2012.

    Each request is considered on a case-by-case basis.

    See http://www.uscis.gov/childhoodarrivals.

[2]The number of new requests accepted at a Lockbox during the reporting period.

[3]The number of requests rejected at a Lockbox during the reporting period.

[4]The number of requests that were received at a Lockbox during the reporting period.

[5]The number of requests accepted per day at a Lockbox as of the end of the reporting period. Also note the average accepted per day for initial plus renewal will not equal the total average.

[6]The number of new requests received and entered into a case-tracking system during the reporting period.

[7]The number of requests approved during the reporting period.

[8]The number of requests that were denied, terminated, or withdrawn during the reporting period.

[9]The number of requests awaiting a decision as of the end of the reporting period.

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

    2) The report reflects the most up-to-date estimate available at the time the report is generated.

    3) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Pending" fields, such that the data in this field was over inclusive because it included cases that were not pending (e.g., cases that had been administratively closed or withdrawn). USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending cases.  Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect over inclusive data in the "Pending" fields.

    4) The Quarterly Report totals may not match the totals provided within the Demographics Reports due to differences in how the data is generated.

    5) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases.  Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.  The increase in the "Approved" and "Denied" counts has decreased the "Pending" counts.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, CLAIMS3 & ELIS, accessed April 2020.

| Top Countries of Origin | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| | | | | | | |
| **Country** | | | | | | |
| Mexico | 710,049 | 1,492,645 | 2,202,694 | 650,353 | 1,440,861 | 2,091,214 |
| El Salvador | 34,597 | 72,160 | 106,757 | 29,777 | 69,564 | 99,341 |
| Guatemala | 24,978 | 47,999 | 72,977 | 20,981 | 46,195 | 67,176 |
| Honduras | 22,761 | 44,917 | 67,678 | 19,175 | 43,269 | 62,444 |
| South Korea | 9,589 | 22,099 | 31,688 | 9,011 | 21,167 | 30,178 |
| Peru | 9,860 | 21,223 | 31,083 | 9,299 | 20,489 | 29,788 |
| Brazil | 8,675 | 16,294 | 24,969 | 7,650 | 15,769 | 23,419 |
| Ecuador | 7,812 | 15,383 | 23,195 | 6,897 | 14,845 | 21,742 |
| Colombia | 7,312 | 14,592 | 21,904 | 6,757 | 14,146 | 20,903 |
| Philippines | 5,136 | 11,070 | 16,206 | 4,802 | 10,740 | 15,542 |
| Argentina | 5,273 | 10,580 | 15,853 | 4,952 | 10,258 | 15,210 |
| India | 3,791 | 7,838 | 11,629 | 3,263 | 7,538 | 10,801 |
| Jamaica | 4,471 | 7,159 | 11,630 | 3,552 | 6,919 | 10,471 |
| Venezuela | 3,501 | 6,967 | 10,468 | 3,201 | 6,709 | 9,910 |
| Dominican Republic | 3,858 | 6,184 | 10,042 | 3,286 | 6,016 | 9,302 |
| Trinidad And Tobago | 3,105 | 5,254 | 8,359 | 2,647 | 5,100 | 7,747 |
| Uruguay | 2,655 | 5,084 | 7,739 | 2,488 | 4,943 | 7,431 |
| Bolivia | 2,245 | 4,788 | 7,033 | 2,121 | 4,641 | 6,762 |
| Costa Rica | 2,297 | 4,517 | 6,814 | 2,108 | 4,376 | 6,484 |
| Chile | 1,918 | 3,927 | 5,845 | 1,800 | 3,807 | 5,607 |
| Poland | 2,016 | 3,840 | 5,856 | 1,871 | 3,715 | 5,586 |
| Pakistan | 1,958 | 3,839 | 5,797 | 1,737 | 3,706 | 5,443 |
| Nicaragua | 1,917 | 3,682 | 5,599 | 1,671 | 3,553 | 5,224 |
| Nigeria | 1,586 | 2,917 | 4,503 | 1,337 | 2,834 | 4,171 |
| Guyana | 1,501 | 2,822 | 4,323 | 1,308 | 2,709 | 4,017 |
| All Others[3] | 29,276 | 48,993 | 78,269 | 23,954 | 47,096 | 71,050 |
| **Total** | **912,137** | **1,886,773** | **2,798,910** | **825,998** | **1,820,965** | **2,646,963** |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with a blank in the country of birth field are included in the field "All Others."

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, CLAIMS3 & ELIS, accessed April 2020.

| Residence | Accepted to Date[1] | | | Approved to Date[2] | | |
|---|---|---|---|---|---|---|
| | Initials | Renewals | Total | Initials | Renewals | Total |
| | | | | | | |
| **Residence** | | | | | | |
| California | 256,779 | 541,329 | 798,108 | 238,432 | 522,162 | 760,594 |
| Texas | 150,458 | 306,380 | 456,838 | 134,058 | 296,354 | 430,412 |
| Illinois | 48,072 | 100,053 | 148,125 | 45,002 | 97,003 | 142,005 |
| New York | 46,773 | 86,865 | 133,638 | 40,807 | 83,987 | 124,794 |
| Florida | 38,462 | 73,259 | 111,721 | 32,646 | 70,903 | 103,549 |
| Arizona | 33,430 | 70,425 | 103,855 | 30,358 | 67,571 | 97,929 |
| North Carolina | 31,997 | 69,500 | 101,497 | 29,665 | 67,232 | 96,897 |
| Georgia | 30,383 | 60,720 | 91,103 | 25,743 | 58,323 | 84,066 |
| New Jersey | 25,293 | 49,680 | 74,973 | 22,171 | 48,058 | 70,229 |
| Washington | 20,960 | 45,005 | 65,965 | 19,308 | 43,442 | 62,750 |
| Colorado | 20,433 | 42,704 | 63,137 | 18,555 | 41,107 | 59,662 |
| Nevada | 15,292 | 34,383 | 49,675 | 14,278 | 33,173 | 47,451 |
| Virginia | 13,897 | 28,483 | 42,380 | 12,368 | 27,411 | 39,779 |
| Oregon | 12,795 | 28,616 | 41,411 | 12,060 | 27,595 | 39,655 |
| Indiana | 11,711 | 25,516 | 37,227 | 10,771 | 24,536 | 35,307 |
| Utah | 11,607 | 24,634 | 36,241 | 10,688 | 23,689 | 34,377 |
| Maryland | 11,498 | 23,472 | 34,970 | 9,932 | 22,687 | 32,619 |
| Tennessee | 10,151 | 21,350 | 31,501 | 9,123 | 20,554 | 29,677 |
| Wisconsin | 8,772 | 18,857 | 27,629 | 8,205 | 18,158 | 26,363 |
| Oklahoma | 8,125 | 17,560 | 25,685 | 7,490 | 16,950 | 24,440 |
| Massachusetts | 8,865 | 16,830 | 25,695 | 7,684 | 16,257 | 23,941 |
| Kansas | 7,797 | 16,488 | 24,285 | 7,315 | 15,943 | 23,258 |
| South Carolina | 7,736 | 16,500 | 24,236 | 6,930 | 15,937 | 22,867 |
| New Mexico | 8,266 | 15,506 | 23,772 | 7,616 | 14,994 | 22,610 |
| Minnesota | 7,099 | 15,506 | 22,605 | 6,500 | 14,863 | 21,363 |
| Michigan | 7,124 | 15,413 | 22,537 | 6,443 | 14,823 | 21,266 |
| Pennsylvania | 6,643 | 13,185 | 19,828 | 5,699 | 12,703 | 18,402 |
| Arkansas | 6,019 | 13,242 | 19,261 | 5,479 | 12,773 | 18,252 |
| Connecticut | 5,465 | 10,797 | 16,262 | 4,886 | 10,479 | 15,365 |
| Alabama | 5,283 | 11,021 | 16,304 | 4,707 | 10,623 | 15,330 |
| Ohio | 5,328 | 10,904 | 16,232 | 4,630 | 10,410 | 15,040 |
| Missouri | 4,045 | 8,737 | 12,782 | 3,748 | 8,397 | 12,145 |
| Nebraska | 4,007 | 8,495 | 12,502 | 3,635 | 8,143 | 11,778 |
| Idaho | 3,661 | 7,905 | 11,566 | 3,390 | 7,629 | 11,019 |
| Kentucky | 3,672 | 7,713 | 11,385 | 3,277 | 7,424 | 10,701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iowa | 3,228 | 7,374 | 10,602 | 2,920 | 7,054 | 9,974 |
| Louisiana | 2,461 | 4,811 | 7,272 | 2,152 | 4,679 | 6,831 |
| Mississippi | 1,851 | 3,669 | 5,520 | 1,607 | 3,564 | 5,171 |
| Delaware | 1,681 | 3,690 | 5,371 | 1,532 | 3,581 | 5,113 |
| Rhode Island | 1,336 | 2,730 | 4,066 | 1,168 | 2,630 | 3,798 |
| District Of Columbia | 872 | 1,766 | 2,638 | 738 | 1,701 | 2,439 |
| Wyoming | 746 | 1,485 | 2,231 | 662 | 1,431 | 2,093 |
| Hawaii | 448 | 973 | 1,421 | 368 | 935 | 1,303 |
| New Hampshire | 386 | 796 | 1,182 | 330 | 765 | 1,095 |
| South Dakota | 276 | 604 | 880 | 241 | 554 | 795 |
| North Dakota | 94 | 349 | 443 | 72 | 343 | 415 |
| West Virginia | 151 | 292 | 443 | 125 | 280 | 405 |
| Puerto Rico | 272 | 238 | 510 | 165 | 231 | 396 |
| Alaska | 94 | 232 | 326 | 85 | 224 | 309 |
| Montana | 75 | 207 | 282 | 64 | 198 | 262 |
| Maine | 50 | 128 | 178 | 44 | 122 | 166 |
| Virgin Islands | 126 | 91 | 217 | 67 | 88 | 155 |
| Guam | 23 | 49 | 72 | 21 | 47 | 68 |
| Vermont | 17 | 59 | 76 | 12 | 55 | 67 |
| Armed Forces Americas (except Canada) | D | 28 | 36 | D | 27 | 35 |
| Northern Mariana Islands | 27 | 15 | 42 | D | 14 | 21 |
| Armed Forces Pacific | D | 17 | 18 | D | 17 | 18 |
| Federated States Of Micronesia | D | D | D | D | D | D |
| Armed Forces Africa, Canada, Europe, Middle East | - | D | D | - | D | D |
| American Samoa | D | D | D | - | D | D |
| Marshall Islands | - | D | D | - | D | D |
| Not Reported[3] | D | D | D | D | D | D |
| **Total** | **912,137** | **1,886,773** | **2,798,910** | **825,998** | **1,820,965** | **2,646,963** |

**Table Key**

D  Data withheld to protect petitioners' privacy.

- Represents zero.

**Footnotes**

[1] The number of requests that were accepted to date of the reporting period.

[2] The number of requests that were approved to date of the reporting period.

[3] All fields with a blank in the State field are included in the field "not reported."

**NOTE:** 1) Some requests approved or denied may have been received in previous reporting periods.

2) The report reflects the most up-to-date estimate data available at the time the report is generated.

3) Ranked by total approvals.

4) USCIS previously discovered that the query code used to generate this report had some flaws affecting the data in the "Approved" and "Denied" fields, such that the data in this field was under reported because it did not include certain history action codes that are counted as approvals or denials. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of approved and denied cases. Note that if this report is compared to versions prior to the March 31, 2019 version that USCIS has published on its website, the prior versions reflect under reported data in the "Approved"  and "Denied" fields.

**Source:**  Department of Homeland Security, U.S. Citizenship and Immigration Services, CLAIMS3 & ELIS, accessed April 2020.

| Approximate Active DACA Recipients: As of March 31, 2020 | | |
|---|---|---|
| Month/Year Current DACA Expires | Number (Rounded) | Number with Renewal Pending (Rounded) |
| Apr-20 | 8,770 | 4,730 |
| May-20 | 15,070 | 7,410 |
| Jun-20 | 18,700 | 7,380 |
| Jul-20 | 20,370 | 5,110 |
| Aug-20 | 27,380 | 3,370 |
| Sep-20 | 34,040 | 3,810 |
| Oct-20 | 29,620 | 2,520 |
| Nov-20 | 33,360 | 1,780 |
| Dec-20 | 23,690 | 840 |
| Jan-21 | 33,640 | 460 |
| Feb-21 | 30,410 | 290 |
| Mar-21 | 33,990 | 250 |
| Apr-21 | 38,490 | 210 |
| May-21 | 31,060 | 150 |
| Jun-21 | 27,270 | 110 |
| Jul-21 | 36,700 | 120 |
| Aug-21 | 29,870 | 90 |
| Sep-21 | 36,210 | 130 |
| Oct-21 | 30,720 | 130 |
| Nov-21 | 17,710 | 50 |
| Dec-21 | 22,390 | 60 |
| Jan-22 | 23,120 | 70 |
| Feb-22 | 22,840 | 40 |
| Mar-22 | 18,170 | 30 |
| **Grand Total** | **643,560** | **39,130** |

**Note:**
This report reflects the most up-to-date data available at the time the report is generated.
Number of Individuals with DACA Expiration on or after Mar. 31, 2020 as of Mar. 31, 2020.
Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.
Totals may not sum due to rounding.
Counts less than 10 are notated with the letter "D."

| Approximate DACA Renewals Pending with Expired DACA As of March 31, 2020 | |
|---|---|
| Number (Rounded) | 8,210 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated. Number of Individuals with a DACA renewal pending whose current DACA has expired as of Mar. 31, 2020.

Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending renewal DACA requests for individuals with expired DACA. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.

| Approximate DACA Initials Pending As of March 31, 2020 | |
|---|---|
| Number (Rounded) | 3,110 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated.

Number of Individuals with a DACA initials pending as of March 31, 2020.

USCIS previously discovered that the query code used to generate this report had some flaws, such that the data was under inclusive because it only pulled cases from Electronic Immigration System (ELIS) and not also from Computer Linked Application Information Management System (CLAIMS 3). CLAIMS 3 and ELIS are electronic case management systems that USCIS uses to process certain immigration requests. From the inception of DACA until early 2016, DACA requests were ingested into and processed in CLAIMS 3. In early 2016, USCIS transitioned to ELIS for DACA requests, and newly received DACA requests were ingested into and then processed in ELIS. USCIS believes that it has corrected this issue in the query code and that this report provides a more accurate reflection of pending initial DACA requests. Note that if this report is compared to versions prior to the March 31, 2018 version that USCIS has published on its website, the prior versions reflect under inclusive data.

| Approximate Count of DACA Receipts: Since January 10, 2018, As of March 31, 2020 | Adjudicative Status | | | |
|---|---|---|---|---|
| I-821D Receipts grouped by date previous DACA expires | Approved | Denied | Pending | Grand Total |
| Current DACA expires prior to Sept. 5, 2016 | 4,510 | 920 | 570 | 6,010 |
| Current DACA expires between Sept. 5, 2016 and Sept. 4, 2017 | 9,190 | 420 | 370 | 9,980 |
| Current DACA expires between Sept. 5, 2017 and Mar. 5, 2018 | 9,290 | 390 | 280 | 9,960 |
| Current DACA expires after Mar. 5, 2018 | 689,600 | 4,990 | 47,160 | 741,750 |
| No match | 20 | D | 0 | 30 |
| Grand Total | 712,610 | 6,730 | 48,390 | 767,730 |

**NOTE:**

This report reflects the most up-to-date data available at the time the report is generated.

Count of I-821D receipts with a receipt date on or after Jan. 10, 2018 as of March 31, 2020.

Previous DACA expiration found based on matching A Number.

Receipts grouped by date of previous DACA expiration.

No match means there is no record of a previous DACA approval by matching A Number.

Totals may not sum due to rounding.

Counts less than 10 are notated with the letter "D."

| Approximate Active DACA Recipients: Country of Birth As of March 31, 2020 | |
|---|---|
| **Country of Birth** | **Number (rounded)** |
| **Grand Total** | **643,560** |
| Mexico | 517,460 |
| El Salvador | 24,830 |
| Guatemala | 16,840 |
| Honduras | 15,450 |
| Peru | 6,250 |
| Korea, South | 6,210 |
| Brazil | 5,060 |
| Ecuador | 4,780 |
| Colombia | 4,240 |
| Argentina | 3,360 |
| Philippines | 3,270 |
| Jamaica | 2,250 |
| India | 2,220 |
| Venezuela | 2,100 |
| Dominican Republic | 1,990 |
| Uruguay | 1,700 |
| Trinidad And Tobago | 1,500 |
| Bolivia | 1,430 |
| Costa Rica | 1,340 |
| Nicaragua | 1,270 |
| Chile | 1,190 |
| Poland | 1,150 |
| Pakistan | 1,150 |
| Nigeria | 910 |
| Guyana | 850 |
| Belize | 700 |
| Indonesia | 650 |
| Canada | 640 |
| China | 600 |
| Kenya | 600 |
| Bangladesh | 440 |
| United Kingdom | 440 |
| Portugal | 430 |
| Mongolia | 420 |
| Ghana | 410 |
| Panama | 380 |
| Italy | 320 |
| Israel | 290 |
| Bahamas, The | 260 |
| Albania | 230 |
| Saint Lucia | 210 |
| Taiwan | 210 |
| Turkey | 190 |
| Jordan | 190 |

| | |
|---|---|
| Paraguay | 190 |
| Germany | 180 |
| Zambia | 170 |
| Thailand | 170 |
| Saudi Arabia | 160 |
| South Africa | 160 |
| Egypt | 150 |
| United Arab Emirates | 150 |
| Armenia | 150 |
| France | 140 |
| Hong Kong | 140 |
| Ukraine | 140 |
| Malaysia | 130 |
| Haiti | 130 |
| Lithuania | 130 |
| Russia | 130 |
| Senegal | 120 |
| Guinea | 120 |
| Sri Lanka | 120 |
| Cameroon | 120 |
| Japan | 110 |
| Zimbabwe | 110 |
| Grenada | 110 |
| Liberia | 110 |
| Côte D'Ivoire | 110 |
| Morocco | 100 |
| Saint Vincent And The Grenadines | 100 |
| Greece | 100 |
| Gambia, The | 100 |
| Lebanon | 90 |
| Romania | 90 |
| Suriname | 90 |
| Sierra Leone | 90 |
| Spain | 90 |
| Barbados | 80 |
| Fiji | 80 |
| Czech Republic | 80 |
| Dominica | 80 |
| Hungary | 70 |
| Malawi | 70 |
| Macedonia | 70 |
| Antigua And Barbuda | 70 |
| Tanzania | 70 |
| New Zealand | 60 |
| Uganda | 60 |
| Nepal | 60 |
| Kuwait | 60 |
| Bulgaria | 50 |
| Iran | 50 |
| Tonga | 50 |
| Vietnam | 50 |

| | |
|---|---|
| Cabo Verde | 50 |
| Montenegro | 50 |
| Netherlands | 50 |
| Australia | 50 |
| Angola | 40 |
| Democratic Republic Of Congo | 40 |
| Cambodia | 40 |
| Mali | 40 |
| Singapore | 40 |
| Qatar | 30 |
| Slovakia | 30 |
| Ethiopia | 30 |
| Uzbekistan | 30 |
| Virgin Islands, British | 30 |
| Turks And Caicos Islands | 30 |
| Saint Kitts And Nevis | 30 |
| Serbia | 30 |
| Sweden | 30 |
| Togo | 30 |
| Yemen | 30 |
| Belgium | 30 |
| Estonia | 30 |
| Samoa | 30 |
| Bahrain | 20 |
| Gabon | 20 |
| Austria | 20 |
| Yugoslavia | 20 |
| Congo | 20 |
| Netherlands Antilles | 20 |
| Botswana | 20 |
| Syria | 20 |
| Ireland | 20 |
| Western Samoa | 20 |
| Cayman Islands | 20 |
| Bermuda | 20 |
| Kosovo | 10 |
| Laos | 10 |
| Switzerland | 10 |
| Algeria | 10 |
| Burundi | 10 |
| Georgia | 10 |
| Belarus | 10 |
| Benin | 10 |
| Croatia | 10 |
| Denmark | 10 |
| Kazakhstan | 10 |
| Niger | 10 |
| Oman | 10 |
| Ussr | 10 |
| Azerbaijan | 10 |
| Burkina Faso | 10 |

| Libya | 10 |
|---|---|
| Afghanistan | D |
| Montserrat | D |
| Iraq | D |
| Latvia | D |
| Madagascar | D |
| Namibia | D |
| Slovenia | D |
| Somalia | D |
| Cyprus | D |
| Kyrgyzstan | D |
| Moldova | D |
| Lesotho | D |
| Norway | D |
| Zaire | D |
| Aruba | D |
| Central African Republic | D |
| French Guiana | D |
| Macau | D |
| Mauritius | D |
| Rwanda | D |
| Bosnia And Herzegovina | D |
| Brunei | D |
| Chad | D |
| Luxembourg | D |
| Marshall Islands | D |
| Mauritania | D |
| Bhutan | D |
| Guadeloupe | D |
| Guinea-Bissau | D |
| Martinique | D |
| Mozambique | D |
| Sudan | D |
| Tunisia | D |
| Tuvalu | D |
| Equatorial Guinea | D |
| Micronesia, Federated States Of | D |
| Palau | D |
| Swaziland | D |
| Turkmenistan | D |
| Andorra | D |
| Anguilla | D |
| Burma | D |
| Cuba | D |
| Eritrea | D |
| Finland | D |
| French Polynesia | D |
| Germany, West | D |
| Iceland | D |
| Malta | D |
| New Caledonia | D |

| | |
|---|---|
| Palestine | D |
| Papua New Guinea | D |
| Tajikistan | D |
| Not available | 330 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Countries with fewer than 10 active DACA recipients are notated with the letter "D."

6) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: State or Territory of Residence As of March 31, 2020 | |
|---|---|
| **State or Territory of Residence** | **Number (rounded)** |
| **Grand Total** | **643,560** |
| California | 183,460 |
| Texas | 106,090 |
| Illinois | 33,940 |
| New York | 28,180 |
| Florida | 24,810 |
| North Carolina | 24,050 |
| Arizona | 23,990 |
| Georgia | 20,610 |
| New Jersey | 16,350 |
| Washington | 16,030 |
| Colorado | 14,520 |
| Nevada | 12,100 |
| Oregon | 9,710 |
| Virginia | 9,410 |
| Indiana | 8,870 |
| Utah | 8,490 |
| Maryland | 7,870 |
| Tennessee | 7,650 |
| Wisconsin | 6,540 |
| Oklahoma | 6,110 |
| South Carolina | 5,750 |
| New Mexico | 5,690 |
| Kansas | 5,550 |
| Massachusetts | 5,480 |
| Michigan | 5,250 |
| Minnesota | 5,180 |
| Arkansas | 4,480 |
| Pennsylvania | 4,480 |
| Alabama | 3,970 |
| Ohio | 3,860 |
| Connecticut | 3,560 |
| Missouri | 3,010 |
| Nebraska | 2,910 |
| Idaho | 2,760 |
| Kentucky | 2,710 |
| Iowa | 2,420 |
| Louisiana | 1,730 |
| Mississippi | 1,310 |
| Delaware | 1,310 |
| Rhode Island | 890 |
| District Of Columbia | 600 |
| Wyoming | 510 |
| Hawaii | 340 |
| New Hampshire | 270 |

| | |
|---|---|
| South Dakota | 190 |
| North Dakota | 120 |
| West Virginia | 110 |
| Puerto Rico | 80 |
| Montana | 70 |
| Alaska | 70 |
| Maine | 50 |
| Virgin Islands | 30 |
| Vermont | 20 |
| Guam | 10 |
| Armed Forces Americas (except Canada) | 10 |
| Northern Mariana Islands | D |
| Federated States Of Micronesia | D |
| Armed Forces Pacific | D |
| Marshall Islands | D |
| American Samoa | D |
| Not available | D |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) States/Territories with fewer than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Core Based Statistical Area As of March 31, 2020 | |
|---|---|
| **Core Based Statistical Area** | **Number (rounded)** |
| **Grand Total** | **643,560** |
| Los Angeles-Long Beach-Anaheim, CA | 79,890 |
| New York-Newark-Jersey City, NY-NJ-PA | 41,310 |
| Dallas-Fort Worth-Arlington, TX | 34,770 |
| Houston-The Woodlands-Sugar Land, TX | 32,450 |
| Chicago-Naperville-Elgin, IL-IN-WI | 32,350 |
| Riverside-San Bernardino-Ontario, CA | 22,740 |
| Phoenix-Mesa-Scottsdale, AZ | 20,830 |
| Atlanta-Sandy Springs-Roswell, GA | 14,570 |
| San Francisco-Oakland-Hayward, CA | 13,490 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 12,060 |
| San Diego-Carlsbad, CA | 10,440 |
| Las Vegas-Henderson-Paradise, NV | 9,700 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 9,620 |
| Denver-Aurora-Lakewood, CO | 9,180 |
| San Jose-Sunnyvale-Santa Clara, CA | 8,450 |
| Austin-Round Rock, TX | 7,260 |
| Seattle-Tacoma-Bellevue, WA | 7,170 |
| McAllen-Edinburg-Mission, TX | 7,000 |
| Sacramento--Roseville--Arden-Arcade, CA | 5,700 |
| Portland-Vancouver-Hillsboro, OR-WA | 5,680 |
| Charlotte-Concord-Gastonia, NC-SC | 5,660 |
| San Antonio-New Braunfels, TX | 5,030 |
| Bakersfield, CA | 4,920 |
| Fresno, CA | 4,860 |
| Salt Lake City, UT | 4,490 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 4,240 |
| Boston-Cambridge-Newton, MA-NH | 4,170 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 4,090 |
| Indianapolis-Carmel-Anderson, IN | 3,840 |
| Oxnard-Thousand Oaks-Ventura, CA | 3,820 |
| Raleigh, NC | 3,670 |
| Visalia-Porterville, CA | 3,450 |
| Kansas City, MO-KS | 3,440 |
| Stockton-Lodi, CA | 3,350 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 3,200 |
| Tampa-St. Petersburg-Clearwater, FL | 3,110 |
| Modesto, CA | 2,920 |
| Santa Maria-Santa Barbara, CA | 2,900 |
| Salinas, CA | 2,900 |
| Oklahoma City, OK | 2,800 |
| Albuquerque, NM | 2,700 |
| Milwaukee-Waukesha-West Allis, WI | 2,650 |
| Orlando-Kissimmee-Sanford, FL | 2,630 |

| | |
|---|---:|
| Santa Rosa, CA | 2,440 |
| Detroit-Warren-Dearborn, MI | 2,290 |
| Baltimore-Columbia-Towson, MD | 2,180 |
| Winston-Salem, NC | 2,180 |
| Brownsville-Harlingen, TX | 2,080 |
| Salem, OR | 2,040 |
| Greensboro-High Point, NC | 1,960 |
| Yakima, WA | 1,950 |
| Tucson, AZ | 1,890 |
| Merced, CA | 1,840 |
| Tulsa, OK | 1,830 |
| Kennewick-Richland, WA | 1,820 |
| Bridgeport-Stamford-Norwalk, CT | 1,820 |
| Columbus, OH | 1,810 |
| Memphis, TN-MS-AR | 1,790 |
| Durham-Chapel Hill, NC | 1,760 |
| Fayetteville-Springdale-Rogers, AR-MO | 1,700 |
| Provo-Orem, UT | 1,680 |
| Reno, NV | 1,680 |
| El Paso, TX | 1,550 |
| North Port-Sarasota-Bradenton, FL | 1,480 |
| Vallejo-Fairfield, CA | 1,480 |
| Omaha-Council Bluffs, NE-IA | 1,440 |
| Cape Coral-Fort Myers, FL | 1,420 |
| Grand Rapids-Wyoming, MI | 1,390 |
| Birmingham-Hoover, AL | 1,370 |
| Greenville-Anderson-Mauldin, SC | 1,350 |
| Gainesville, GA | 1,310 |
| Santa Cruz-Watsonville, CA | 1,300 |
| Ogden-Clearfield, UT | 1,260 |
| Providence-Warwick, RI-MA | 1,230 |
| Wichita, KS | 1,220 |
| Laredo, TX | 1,220 |
| Lakeland-Winter Haven, FL | 1,190 |
| Boise City, ID | 1,180 |
| Elkhart-Goshen, IN | 1,160 |
| Richmond, VA | 1,090 |
| Naples-Immokalee-Marco Island, FL | 1,030 |
| Louisville/Jefferson County, KY-IN | 1,010 |
| Des Moines-West Des Moines, IA | 1,010 |
| Cincinnati, OH-KY-IN | 1,000 |
| Other CBSA | 94,090 |
| Not available | 1,330 |
| Non CBSA | 14,270 |

1)  The report reflects the most up-to-date data available at the time the report is generated.

2)  The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2020.

3)  Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4)  Core Based Statistical Areas (CBSA) at the time of most recent application. CBSAs are defined by the Office of Management and Budget.

5)  CBSA with less than 1,000 individuals are included in Other CBSA.

6)  Not available means the data is not available in the electronic systems.

7)  Totals may not sum due to rounding.

| Approximate Active DACA Recipients: Gender As of March 31, 2020 ||
| Sex | Number (rounded) |
| --- | --- |
| **Grand Total** | **643,560** |
| Female | 342,680 |
| Male | 300,820 |
| Not available | 60 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

| Approximate Active DACA Recipients: Age Group As of March 31, 2020 ||
| Age as of March 31, 2020 | Number (rounded) |
| --- | --- |
| **Grand Total** | **643,560** |
| Under 16 | 70 |
| 16-20 | 74,570 |
| 21-25 | 240,890 |
| 26-30 | 191,840 |
| 31-35 | 108,390 |
| 36-38 | 27,800 |
| Not available | D |
| Average Age | 26.2 |
| Median Age | 26 |
| Interquartile Range | 22 to 30 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity at as of Mar. 31, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

6) Counts less than 10 active DACA recipients are notated with the letter "D."

| Approximate Active DACA Recipients: Marital Status As of March 31, 2020 | |
| --- | --- |
| **Marital Status** | **Number (rounded)** |
| **Grand Total** | **643,560** |
| Single | 482,100 |
| Married | 148,190 |
| Divorced | 10,640 |
| Widowed | 360 |
| Not available | 2,270 |

1) The report reflects the most up-to-date data available at the time the report is generated.

2) The Active DACA population are individuals who have an approved I-821D with validity as of Mar. 31, 2020.

3) Individuals who have obtained Lawful Permanent Resident Status or U.S. Citizenship are excluded.

4) Totals may not sum due to rounding.

5) Not available means the data is not available in the electronic systems.

# ATTACHMENT 4



*Secretary*

**U.S. Department of Homeland Security**
Washington, DC 20528

July 28, 2020

MEMORANDUM FOR:    Mark Morgan
Senior Official Performing the Duties of Commissioner
U.S. Customs and Border Protection

Matthew Albence
Senior Official Performing the Duties of Director
U.S. Immigration and Customs Enforcement

Joseph Edlow
Deputy Director of Policy
U.S. Citizenship and Immigration Services

FROM:    Chad F. Wolf
Acting Secretary

SUBJECT:    **Reconsideration of the June 15, 2012 Memorandum
Entitled "Exercising Prosecutorial Discretion with Respect to
Individuals Who Came to the United States as Children"**

On June 15, 2012, Secretary of Homeland Security Janet Napolitano established the policy
known as Deferred Action for Childhood Arrivals (DACA) through a memorandum entitled
"Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States
as Children."  Ever since, the policy has been subject to substantial controversy.  In recent years,
Acting Secretary of Homeland Security Elaine Duke and Secretary of Homeland Security
Kirstjen Nielsen concluded that the DACA policy should be fully rescinded and issued additional
memoranda in 2017 and 2018, respectively, to effect that decision.

On June 18, 2020, the U.S. Supreme Court issued a decision that did not question the authority
of the Department of Homeland Security (DHS) to rescind the DACA policy, but determined
that the 2017 and 2018 memoranda had not complied with certain requirements for doing so.
See Department of Homeland Security v. Regents of the University of California, Nos. 18-587,
18-588, 18-589.  Accordingly, the Court concluded that the rescission must be vacated and
remanded to DHS so that it "may consider the problem anew."  Regents, Slip op. at 29.

By this memorandum, I am rescinding the 2017 and 2018 memoranda, and making certain
immediate changes to the DACA policy to facilitate my thorough consideration of how to
address DACA in light of the Supreme Court's decision.  For the reasons outlined below,
pending my full reconsideration of the DACA policy, I direct DHS personnel to take all
appropriate actions to reject all pending and future initial requests for DACA, to reject all

pending and future applications for advance parole absent exceptional circumstances, and to shorten DACA renewals consistent with the parameters established in this memorandum.

**Background**

On June 15, 2012, Secretary Napolitano issued the memorandum (Napolitano Memorandum) establishing the DACA policy.  The policy provided for the granting of deferred action to certain individuals with no lawful immigration status "who were brought to this country as children" and who satisfied a list of additional specified criteria.  The memorandum described this deferred action as an exercise of "prosecutorial discretion" to forbear from removing an alien who would otherwise be subject to removal.  Under pre-existing regulations, a grant of deferred action made aliens eligible for certain other attendant benefits, such as work authorization.  The memorandum directed U.S. Immigration and Customs Enforcement (ICE) and U.S. Citizenship and Immigration Services (USCIS) to establish procedures for granting deferred action and work authorization to eligible aliens for a two-year period, subject to renewal, and for notifying those aliens of DHS's decision to do so.  The memorandum stated, however, that it "confer[red] no substantive right, immigration status or pathway to citizenship."

On November 20, 2014, Secretary of Homeland Security Jeh Johnson issued a memorandum (Johnson Memorandum) to expand the DACA policy and establish a new, related policy known as Deferred Action for Parents of Americans and Lawful Permanent Residents (DAPA).  With regard to DACA, this memorandum eliminated a criterion relating to the age of DACA requestors when the policy was announced, extended the deferred-action and work-authorization period from two to three years, and adjusted the date by which requestors must have entered the United States to be eligible for DACA.  The DAPA policy allowed for deferred action to be provided to certain parents whose children are U.S. citizens or lawful permanent residents through a process similar to DACA.

Shortly thereafter, the U.S. District Court for the Southern District of Texas issued a nationwide preliminary injunction preventing both the DAPA policy and the expansion of the DACA policy from taking effect.  In 2015, the U.S. Court of Appeals for the Fifth Circuit affirmed, holding that DAPA and expanded DACA likely violated both the Administrative Procedure Act (APA) and the Immigration and Nationality Act (INA).  In 2016, the U.S. Supreme Court affirmed the court of appeals' decision by an equally divided vote.  On June 15, 2017, Secretary of Homeland Security John Kelly issued a memorandum rescinding the Johnson Memorandum.

Also in June 2017, several of the state plaintiffs from the Texas lawsuit announced their intent to amend their complaint in the then still-pending litigation to challenge the original DACA policy as well.  The States argued that the DACA policy was unlawful for the same reasons as the DAPA policy and the expansion of the DACA policy.  On September 4, 2017, then-Attorney General Jefferson B. Sessions III issued a letter to Acting Secretary Duke (Sessions Letter), concluding that the DACA policy was indeed unlawful and likely would also be enjoined.

On September 5, 2017, Acting Secretary Duke issued her memorandum (Duke Memorandum) rescinding the Napolitano Memorandum and initiating an orderly wind-down of the DACA policy.  The Duke Memorandum explained that, "[t]aking into consideration the Supreme Court's and the Fifth Circuit's rulings" in the litigation concerning the Johnson Memorandum, and the Sessions Letter, it was clear to the Acting Secretary that the DACA policy "should be terminated."

Litigation challenging the Duke Memorandum promptly ensued. As relevant here, suits were filed in the U.S. District Courts for the Northern District of California, Eastern District of New York, District of Maryland, and the District of Columbia. The District of Columbia district court vacated the rescission entirely, but stayed its ruling for 90 days to permit DHS to reissue a memorandum rescinding the DACA policy and providing a fuller explanation.

In response to that ruling, on June 22, 2018, Secretary Nielsen issued an additional memorandum (Nielsen Memorandum) providing further explanation for the rescission of the DACA policy. The Nielsen Memorandum explained that "the DACA policy properly was—and should be—rescinded, for several separate and independently sufficient reasons," including that the policy is contrary to law; that, even if it were not unlawful, Secretary Nielsen lacked sufficient confidence in the policy's legality to continue it; and that it was not sound enforcement policy in multiple respects. Despite the Nielsen Memorandum, the District of Columbia district court declined to reconsider its previous order vacating the rescission.

On June 18, 2020, having granted review in the California, New York, and D.C. cases, the U.S. Supreme Court held that the rescission of the DACA policy must be vacated. See Department of Homeland Security v. Regents of the University of California, Nos. 18-587, 18-588, 18-589. The Court observed that "[a]ll parties agree[d]" that "DHS may rescind DACA," and the Court provided no reason to doubt that consensus. Slip op. at 9. But it held that DHS violated the APA in the manner in which it had rescinded the policy.

As a threshold matter, the Court determined that, although agency non-enforcement decisions are generally not reviewable under the APA, the rescission of the DACA policy was reviewable "because DACA is not simply a non-enforcement policy." Id. at 11. Rather, the Court stated, the Napolitano Memorandum "created a program for conferring affirmative immigration relief," the creation and rescission of which is subject to review under the APA. Id. And it added that the "benefits attendant to deferred action provide further confirmation that DACA is more than simply a non-enforcement policy." Id.

On the merits, the Court found that when DHS rescinded the DACA policy, it failed to consider important aspects of the problem. In making that determination, the Court declined to consider the Nielsen Memorandum. Instead, the Court characterized that memorandum as an impermissible post hoc rationalization of the rescission, because in the Court's view Secretary Nielsen "chose to elaborate on the reasons for the initial rescission rather than take new administrative action." Id. at 14. As to the Duke Memorandum, the Court held that it was arbitrary and capricious because (1) the Acting Secretary did not adequately consider whether DHS could and should address the illegality of the DACA policy by retaining the forbearance aspect of the policy (i.e., deferred action), while declining to make DACA recipients eligible for the other associated benefits, such as work authorization, id. at 17-23; and (2) the Acting Secretary did not adequately consider how, if at all, to address any "legitimate reliance" on the Napolitano Memorandum, id. at 23-26. The Court thus concluded that the rescission must be vacated and that the matter should be "remand[ed] to DHS so that it may consider the problem anew." Id. at 29.

The Court affirmed the District of Columbia district court's final judgment, vacated the Ninth Circuit's affirmance of the preliminary injunction issued by the Northern District of California, and vacated the preliminary injunction issued by the Eastern District of New York. Id.

On June 30, 2020, Attorney General William Barr withdrew the Sessions Letter and directed the Department of Justice's Office of Legal Counsel to withdraw all guidance it had provided to DHS on the legality of DACA and related deferred-action policies, including an Office of Legal Counsel opinion that briefly addressed the legality of DACA in connection with related deferred-action policies. Attorney General Barr explained that he did not "wish to maintain a determination as the Attorney General about the legality of DACA that might constrain the discretion [I] otherwise possess as Acting Secretary of Homeland Security to consider whether and how to rescind DACA."

**Rescission of the Nielsen and Duke Memoranda, and Reconsideration of the Napolitano Memoranda**

In light of the Supreme Court's decision to vacate the Duke Memorandum and remand to the Department of Homeland Security, and in my capacity as the Acting Secretary of Homeland Security, I am considering anew the DACA policy. To date, I have considered the Napolitano Memorandum itself, the Duke Memorandum and Acting Secretary Duke's accompanying statement, the Nielsen Memorandum, the administrative record produced in litigation challenging the Duke Memorandum, the briefs and joint appendix filed in the Supreme Court from that litigation, the joint appendix filed in the Fourth Circuit on appeal in the District of Maryland litigation, all of the judicial opinions issued in the litigation over the Duke Memorandum, including the June 18 decision of the Supreme Court, the letter from Attorney General Barr, and letters expressing support for the DACA policy that have been submitted to the President and DHS since the Supreme Court's June 18 decision.

As those materials demonstrate, whether to retain the DACA policy presents significant questions of law and legal policy. More importantly for present purposes, having considered those materials, I have concluded that the DACA policy, at a minimum, presents serious policy concerns that may warrant its full rescission. At the same time, I have concluded that fully rescinding the policy would be a significant administration decision that warrants additional careful consideration. Accordingly, in the exercise of my authority and discretion in establishing national immigration policies and priorities, see 8 U.S.C. § 1103(a)(1); 6 U.S.C. § 202(5), I am rescinding the Nielsen Memorandum and the Duke Memorandum, and making certain immediate changes to the DACA policy to mitigate my enforcement policy concerns while I conduct a full and careful consideration of a full rescission. Below, I address each of my enforcement policy concerns and then explain the immediate interim changes.

**Enforcement Policy Concerns:** There are several reasons of enforcement policy that may warrant the full rescission of the DACA policy.

First, even if the DACA policy could have been justified as a temporary measure when it was created, Congress arguably has had more than sufficient time to consider affording permanent status or immigration relief to the class of aliens covered by the policy. And yet, although various proposals have been advanced to do that, Congress has so far declined to take action. Particularly in the face of this failure to reach a legislative solution, I have serious doubts as to whether DHS should continue to provide either a reprieve from removal or a grant of attendant benefits to more than half a million aliens through a broad, class-based deferred-action policy.

By contrast, rescinding DACA entirely may well create a more pressing need for Congress to decide whether it wants to address this issue and the underlying conditions that led to a

population of this size to remain in the United States in violation of our immigration laws for so long, and any other efforts to reform our immigration system in a manner that advances the national interest.  As unilateral executive action, the DACA policy necessarily lacks the permanence of statutory law; it is more akin to a stopgap measure.  For example, DACA recipients, as such, are not entitled to become lawful permanent residents and are not on a path to citizenship.  Congress is best positioned to address that and other concerns on a more permanent basis through duly enacted statutes.

Second, there has been much debate about the discretion exercised by DHS personnel in implementing the DACA policy.  In my view, however, regardless of the amount of discretion that has been exercised or could be exercised under the policy, I have reservations as a matter of policy about setting out a list of detailed criteria, and maintaining a formal process, for non-enforcement.  I am concerned that doing so may tilt the scales in deciding which aliens should receive deferred action and may inhibit individualized consideration of each case, at least for a non-enforcement policy of this scale.

Third, because DHS is a law enforcement agency, I am concerned about sending mixed messages about DHS's intention to consistently enforce the immigration laws as Congress has written them.  DACA makes clear that, for certain large classes of individuals, DHS will at least tolerate, if not affirmatively sanction, their ongoing violation of the immigration laws.  I am deeply troubled that the message communicated by non-enforcement policies like DACA may contribute to the general problem of illegal immigration in a manner that is inconsistent with DHS's law enforcement mission.

Fourth, these concerns are all the more pressing in the context of children.  It is vitally important to convey a message that discourages individuals from undertaking what can often be a perilous journey to this country with no legitimate claim to enter or remain.  Of course, the DACA policy would not apply to children who are sent or brought to this country today.  But rescinding the DACA policy may further DHS's efforts to discourage illegal immigration involving children going forward.  By contrast, I am concerned that retaining the policy creates some risk of communicating the contrary message and encouraging such illegal conduct by suggesting a potential for similar future policies.

**Changes Pending Reconsideration of the DACA Policy**:  In accordance with the Supreme Court's decision, I am determined to give careful consideration to whether the DACA policy should be maintained, rescinded, or modified.  In the meantime, given my serious concerns about the policy, I have determined that some changes should immediately be made to the policy to limit its scope in the interim.  First, while my reconsideration of the DACA policy continues, no new initial requests for DACA should be accepted.  Second, advance parole should be granted to current DACA beneficiaries only in exceptional circumstances.  Third, going forward, renewals of deferred action and the accompanying work authorization should be granted for one-year, rather than two-year, periods.

These changes will mitigate my concerns without encroaching materially on the reliance interests that have been raised by individuals, organizations, and state and local governments during the course of the extensive litigation over the Duke and Nielsen Memoranda, and in recent letters to the President and DHS.  As noted by the Supreme Court, these groups have argued that, as the Napolitano Memorandum itself stated, many DACA recipients were brought or sent to the country as children, through no fault of their own, and may have never known another home.

They assert that DACA recipients have structured their lives around the expectation that DHS would forbear from enforcing the immigration laws against them and have come to rely on the other associated benefits—like work authorization, Social Security, and Medicare, as well as advance parole—that are made available to DACA recipients. They point out that other parties, too, would be affected by the rescission of the DACA policy, including the family members, schools, employers, and employees of DACA recipients. They have offered estimates of the amount of economic activity DACA recipients generate and the federal, state, and local tax revenue that DACA recipients provide. And some have even argued that the current COVID-19 and economic crises provide additional reasons to continue the DACA policy, in light of the many DACA recipients who have pursued careers in healthcare and other essential services or who serve in other critical roles in the workforce.

Whatever the merits of these asserted reliance interests on the maintenance of the DACA policy, they are significantly lessened, if not entirely lacking, with regard to aliens who have never before received deferred action pursuant to the policy. And any reliance interests possessed by an alien or a third party within the United States on that alien's ability to remain in the country does not depend on the extraordinary ability to come and go from the country as they please. In light of my concerns about the policy as a whole, I do not believe that, at least absent exceptional circumstances, DHS should continue to make the benefit of advance parole available while I reconsider whether the DACA policy itself should exist. Indeed, even after determining that DHS's prior full rescission of the policy was likely unlawful, the district courts in the previous litigation did not require DHS to consider requests for DACA from aliens who had not previously received it or to grant any requests for advance parole. Accordingly, that has been the status quo for more than two years. It makes sense to continue that approach while I reconsider whether to rescind or revise the policy. If I ultimately determine to maintain the policy, there is nothing in the policy that would preclude aliens from making an initial request for DACA or renewing requests for advance parole at that time. And, even in the interim, nothing in this memorandum precludes the exercise of deferred action on a truly individualized, case-by-case basis when and if warranted.

Nor are the asserted reliance interests significantly affected by shortening the renewal periods from two years to one year. Shortening renewal periods granted during this reconsideration period will have the potential benefit of significantly lessening the lasting effects of the DACA policy if I ultimately decide to rescind it. And the costs will be limited in the meantime, because the aliens who currently have DACA grants and have structured their affairs based on their expectation of its continuance may still seek renewal. They will merely have to seek renewal on an annual, rather than biannual, basis. In a similar manner, the third parties who are benefiting from those aliens' continued presence today will continue to receive the same derivative benefits that they are receiving as long as the aliens' renewals continue—whether on an annual or bi-annual basis. Put differently, even assuming that aliens with DACA have legitimate reliance interests in being able to renew at all, they have minimal if any reliance interests in the length of each renewal period, especially since a grant of DACA was and remains revocable.

I recognize that shortening renewal periods on a prospective basis will have the effect, during this interim period as I consider how to address the DACA policy, of increasing the total amount of renewal fees that an alien will be required to pay over a multi-year period. But the fee per application will remain constant, and the fee that DHS charges for the application is associated with the processing costs to DHS. DHS personnel should consider whether it is possible to

reduce renewal fees during this interim period of reconsideration. In my current view, however, even if renewal fees cannot be reduced, shortening the renewal period is still warranted by my strong desire to limit the scope of the policy during this interim period despite any additional fees incurred by DACA beneficiaries as a result.

Finally, to further mitigate my concerns, I have determined that these changes should apply both to DACA and advance parole requests submitted after the issuance of this memorandum and requests that are currently pending before the agency. Since the issuance of the Supreme Court's decision, DHS has, on an interim basis, generally held properly submitted initial requests for DACA in anticipation of potential policy changes. Since July 24, DHS has likewise, on an interim basis, held all requests for advanced parole from current DACA recipients.[1] Consistent with the Court's express remand for the agency's reconsideration and the Napolitano Memorandum's clear statement that it conferred no substantive rights, DHS did not expand beyond the status quo of the past several years for a few weeks while it was determining next steps. I now conclude that all pending and future requests should be treated in the same manner, rather than be subject to differential treatment depending on the fortuity of when DHS received the request within a short period of uncertainty. Nothing in the Napolitano Memo purports to preclude me from exercising my enforcement discretion to make these changes on an interim basis while I consider whether to make more substantial changes on a permanent basis. Even under the Napolitano Memo, no aliens had a legal entitlement to receive DACA—much less a legal entitlement to a particular renewal period. Nor can aliens with pending requests assert any meaningfully greater reliance interests in their initial or continued enjoyment of the policy and the attendant benefits than aliens who submit such requests after the issuance of this memorandum.

Accordingly, effective immediately, DHS shall:

- Reject all initial DACA requests and associated applications for Employment Authorization Documents, and refund all associated fees, without prejudice to re-filing such requests should DHS determine to begin accepting initial requests again in the future.

- Adjudicate all pending and future properly submitted DACA renewal requests and associated applications for Employment Authorization Documents from current beneficiaries.

- Limit the period of any deferred action granted pursuant to the DACA policy after the issuance of this memorandum (and thereby limit the period of any associated work authorization) to one year.

- Refrain from terminating any grants of previously issued deferred action or revoking any Employment Authorization Documents based solely on the directives in this memorandum for the remaining duration of their validity periods.

---

[1] Prior to July 24, DHS's treatment of advance parole requests from DACA recipients varied. Many were rejected, while some were accepted and receipted. To the extent any rejected requestor believes exceptional circumstances support his or her request, he or she may now renew the request for advance parole, and it will be adjudicated on the terms set forth in this memorandum.

- Reject all pending and future Form I-131 applications for advance parole from beneficiaries of the DACA policy and refund all associated fees, absent exceptional circumstances.

- Refrain from terminating any grants of previously approved advance parole based solely on the directives in this memorandum for the remaining duration of their validity periods.

- Exercise its discretionary authority to terminate or deny deferred action at any time when immigration officials determine termination or denial of deferred action is appropriate.

- Continue to comply with the information-sharing policy as reflected in the DACA Frequently Asked Questions issued alongside the Napolitano Memorandum, and as set forth in USCIS's Form I-821D instructions.  Nothing in this memorandum makes any change to that policy.

<div align="center">* * * * *</div>

This document is not intended to, does not, and may not be relied upon to create any right or benefit, substantive or procedural, enforceable at law or equity by any party in any administrative, civil, or criminal matter.  Likewise, no limitations are placed by this guidance on the otherwise lawful enforcement or litigation prerogatives of DHS.  Finally, if any aspect of the changes to the DACA policy in this memorandum is found to be unlawful, the remainder of the changes should nonetheless continue in effect.

# ATTACHMENT 5

**U.S. Department of Homeland Security**
U.S. Citizenship and Immigration Services
*Office of the Director* (MS 2000)
Washington, DC 20529-2000



**U.S. Citizenship and Immigration Services**

August 21, 2020

# Memorandum

TO:          Associate Directors and Program Office Chiefs

FROM:        Joseph Edlow
             Deputy Director for Policy

SUBJECT:     Implementing Acting Secretary Chad Wolf's July 28, 2020 Memorandum,
             "Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial
             Discretion with Respect to Individuals Who Came to the United States as
             Children'"

On July 28, 2020, Acting Secretary of Homeland Security Chad Wolf issued a memorandum
entitled, "Reconsideration of the June 15, 2012 Memorandum Entitled 'Exercising Prosecutorial
Discretion with Respect to Individuals Who Came to the United States as Children.'" In light of
the U.S. Supreme Court's decision in *Department of Homeland Security (DHS), et al. v. Regents
of the University of California, et al.* Nos. 18-587, 18-588, 18-589, Acting Secretary Wolf
rescinded memoranda issued by former Acting Secretary Elaine Duke in 2017 and former
Secretary Kirstjen Nielsen in 2018 that had concluded that the Deferred Action for Childhood
Arrivals (DACA) policy established on June 15, 2012 by former Secretary Janet Napolitano[1]
(hereafter "the Napolitano memorandum") should be rescinded after an orderly wind-down
process.

Acting Secretary Wolf's memorandum (hereafter "the Wolf Memorandum") also set forth
departmental action to effect certain immediate changes to limit the scope of the DACA policy
pending a full and careful reconsideration of the DACA policy. Through this memorandum, I am
providing additional guidance to facilitate implementation of the specific changes to the DACA
policy that are within the purview of USCIS.

The Wolf Memorandum directed the following actions, effective immediately:

- Reject all initial DACA requests and associated applications for Employment
  Authorization Documents, and refund all associated fees, without prejudice to re-filing

---

[1] Memorandum for David Aguilar, Acting Commissioner, CBP, et al., from Janet Napolitano, Secretary, DHS, Re:
Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children (June
15, 2012) ("Napolitano memorandum").

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 2

such requests should DHS determine to begin accepting initial requests again in the future;

- Adjudicate all pending and future properly submitted DACA renewal requests and associated applications for Employment Authorization Documents from current beneficiaries;

- Limit the period of any deferred action granted pursuant to the DACA policy after the issuance of this memorandum (and thereby limit the period of any associated work authorization) to one year;

- Refrain from terminating any grants of previously issued deferred action or revoking any Employment Authorization Documents based solely on the directives in this memorandum for the remaining duration of their validity periods;

- Reject all pending and future Form I-131 applications for advance parole from beneficiaries of the DACA policy and refund all associated fees, absent exceptional circumstances;

- Refrain from terminating any grants of previously approved advance parole based solely on the directives in this memorandum for the remaining duration of their validity periods;

- Exercise its discretionary authority to terminate or deny deferred action at any time when immigration officials determine termination or denial of deferred action is appropriate; and

- Continue to comply with the information-sharing policy as reflected in the DACA Frequently Asked Questions issued alongside the Napolitano memorandum, and as set forth in USCIS's Form I-821D instructions.  Nothing in this memorandum changes that policy.

To facilitate implementation of the Wolf Memorandum, I am providing additional guidance to USCIS personnel as follows:

> **Reject all initial DACA requests and associated applications for Employment Authorization Documents, and return all associated fees, without prejudice to re-filing such requests should DHS determine to begin accepting initial requests again in the future.**

The Wolf Memorandum makes clear that these changes should apply to all initial DACA requests submitted by aliens who have never before received DACA, whether submitted after the issuance of his memorandum or pending before USCIS at the time his memorandum was issued. In accordance with the Wolf Memorandum, USCIS shall reject and return the fees for any DACA requests and associated applications for employment authorization submitted by aliens *who have never before received a grant of DACA.*  Since the Supreme Court's decision in

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 3

*Regents*, these requests, if properly filed, have generally been on hold at the USCIS filing location pending further action by USCIS.[2]

Historically, USCIS policy on DACA renewals has permitted DACA recipients to request renewal of DACA for up to one year after their underlying DACA grant has expired. DACA recipients who failed to submit their renewal requests within the one-year time period following expiration have generally been permitted to request DACA anew. Given the lapse of time between these aliens' last DACA period and their subsequent request to again receive DACA, however, USCIS has treated such requests as requests for "initial" DACA for required evidence, processing, and adjudication purposes. Likewise, DACA recipients whose most recent period of DACA has been terminated by USCIS (rather than expired on its own terms) have also been permitted to request DACA anew, but such requests are treated as requests for "initial" DACA (even if the lapse of time between the termination of their most recent period of DACA and their subsequent request to receive DACA again is less than one year).

Under the preliminary injunctions issued in January and February of 2018,[3] USCIS has accepted and adjudicated DACA requests from aliens who have previously received grants of DACA *at any time*—including requests that are treated as "initial" requests for the reasons described above. Given the Acting Secretary's desire to maintain the status quo of the past few years, USCIS will continue to accept and adjudicate such requests notwithstanding any language in the Wolf Memorandum about rejecting "all" requests for initial DACA.

> **Adjudicate all pending and future DACA renewal requests and associated applications for Employment Authorization Documents from DACA recipients.**

USCIS shall continue to adjudicate all pending DACA renewal requests and renewal requests received after the Wolf Memorandum, as well as certain initial requests as discussed above, under the general adjudicative guidelines in place for DACA. USCIS will continue to reject, without prejudice to re-submission, DACA renewal requests that are not properly filed in accordance with form instructions and USCIS filing guidance, as it has done since USCIS first started accepting DACA renewal requests. While USCIS will continue to adjudicate DACA requests under the same general adjudicative guidelines, USCIS is implementing certain immediate changes to DACA processing consistent with and in furtherance of the Wolf Memorandum.

Since June 2014 when DHS and USCIS announced the DACA renewal process, USCIS has consistently instructed DACA recipients to file renewal requests between 150 days and 120 days

---

[2] Initial DACA requests that were properly filed prior to September 5, 2017, should be adjudicated to completion in the event that any of these requests still remain pending with USCIS. This guidance to reject and return the fees for pending initial DACA requests does not apply to initial DACA requests properly filed prior to September 5, 2017.

[3] See https://www.uscis.gov/humanitarian/deferred-action-for-childhood-arrivals-response-to-january-2018-preliminary-injunction

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 4

prior to their DACA expiration.[4]  Previously, USCIS has accepted renewal requests filed in advance of that period.  In furtherance of the directives in the Wolf Memorandum, USCIS will generally reject DACA renewal requests received more than 150 days prior to the expiration of the DACA recipient's current DACA validity period.  The Wolf Memorandum expressed concerns with the scope of the DACA policy during the interim period the policy is under review.  Exercising discretion to generally reject DACA renewal requests received more than 150 days prior to the expiration of the alien's current period of DACA is more consistent with our long-existing guidance to DACA recipients and serves other important operational interests to improve USCIS's processing and operational efficiencies as a whole.  Additionally, implementing these case intake procedures recognizes that the DACA policy is under comprehensive legal and policy review and may be modified or entirely rescinded by the Acting Secretary once DHS's review of the DACA policy is complete.  Therefore, USCIS believes that it is more prudent to generally reject DACA renewal requests received more than 150 days prior to the expiration of the DACA recipient's current DACA validity period as the DACA policy may be revised or rescinded before USCIS would normally take final adjudicative action on these early filed renewal requests.

USCIS understands that applicants, petitioners, and requestors have an interest in timely adjudications.  This is particularly true for aliens granted temporary authorization to work in the United States who then apply to USCIS to renew their employment authorization documents before their temporary employment authorization expires.  The interim adjustment discussed in this memorandum with respect to early filed DACA renewals balances concerns with the scope of the DACA policy during this interim period with the interests DACA recipients have in preventing gaps in DACA and associated employment authorization.  Further, this guidance reflects an understanding that USCIS processes millions of requests for immigration benefits every year in addition to DACA requests, and therefore USCIS must also balance the interests of all other individuals requesting immigration benefits from the agency.  Of course, this balancing of interests must be done with consideration given to available resources.

USCIS has seen thousands of instances of current DACA recipients filing for DACA renewal when they still have more than 150 days remaining in their current DACA validity.  USCIS data shows that as of June 30, 2020, there were over 11,000 active DACA recipients with DACA renewals pending before USCIS whose current DACA was not set to expire until after January 1, 2021; further, there were nearly 400 active DACA recipients with pending renewal requests whose DACA was not set to expire until the year 2022.

In an effort to minimize overlapping validity periods between an alien's renewed DACA validity period and an alien's current DACA validity period, USCIS has generally withheld issuing final approval of a DACA renewal request until the alien's remaining DACA validity period is closer to the expiration date.  USCIS will continue to manage DACA renewal processing to limit significant overlaps in the renewal validity period and the alien's current DACA validity period.  However, permitting and accepting DACA renewal requests filed many months in advance of

---

[4] See DACA FAQ 50; https://www.uscis.gov/archive/frequently-asked-questions#renewal; See also; https://www.dhs.gov/news/2014/06/05/secretary-johnson-announces-process-daca-renewal

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 5

DACA expiration only to be preliminarily processed by USCIS and placed on hold is not an efficient use of agency resources.

In assessing whether USCIS should exercise its discretion to begin generally rejecting DACA renewal requests filed more than 150 days prior to expiration, I considered the interests DACA renewal requestors may have in being permitted to file for renewal more than 150 days prior to DACA expiration. In consideration of these potential interests, I examined DACA renewal processing times. USCIS data shows that from August 1, 2019 to August 1, 2020, approximately ninety-six percent of DACA renewal requests processed were completed in 120 or fewer days.

The data demonstrate that in the overwhelming majority of DACA renewal cases, it is not necessary to accept DACA renewal requests more than 150 days before the alien's current DACA period expires in order to facilitate timely processing and minimize gaps in DACA and associated employment authorization. For those aliens, the only effect of this change will be for those early requesters either to wait until the specified period to request renewal or to re-file an early-filed renewal request at the appropriate time. In cases where the requestor may not continue to meet the DACA guidelines, including concerns that arise from background check results, renewal processing may require more time, but these outliers do not reasonably justify permitting routine acceptance of early filings during this interim period while the DACA policy is under review given USCIS's other policy and operational concerns.

Lastly, nothing precludes USCIS from exercising its discretion to accept a DACA renewal request filed 150 days or more in advance of expiration if there are legitimate reasons for doing so, and nothing precludes USCIS from again modifying recommended filing timelines either during this interim period or should DHS announce changes to the DACA policy in the future.

> ➢ **Limit the period of any deferred action granted pursuant to the DACA policy after the issuance of this memorandum (and thereby limit the period of any associated work authorization) to one year.**

As described in the Wolf Memorandum, all requests for DACA and associated employment authorization granted after July 28, 2020 will be for a validity period of no more than one year.[5]

The one-year validity period shall begin on the date the DACA request receives final approval, consistent with past practices, and have an ending validity date that is no more than one year minus one day from the date of approval. Also consistent with past practices, the associated employment authorization validity period shall end on the same date that the DACA validity period ends.

The Wolf Memorandum acknowledged that shortening validity periods to one year during this interim period will have the effect of increasing the total amount of fees DACA requestors would pay over a multi-year period and asked USCIS to consider whether it is possible to reduce renewal fees during this time. USCIS is currently considering the merits and feasibility of

---

[5] 8 CFR 274a.12(c) states in pertinent part that "USCIS, in its discretion, may establish a specific validity period for an employment authorization document . . ."

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 6

reducing DACA-related fees during the interim period the DACA policy is under review. Pursuant to INA Section 286(m), DHS may set fees at a level that will "ensure recovery of full costs" of providing adjudication services.  While USCIS has never charged a fee for Form I-821D, Consideration of Deferred Action for Childhood Arrivals, all DACA requestors are required to file Form I-765, Application for Employment Authorization, which does require a fee with very limited exemptions. DACA requestors are also required to pay a biometrics fee.

USCIS notes that the new fee rule, which becomes effective on Oct. 2, 2020, includes a fee increase for the Form I-765, Application for Employment Authorization, for all categories of employment authorization **except** for the DACA category. The fee for DACA-based applications for employment authorization will remain at $410, plus an $85 biometrics fee, for the time being. Lastly, as noted above, USCIS will continue to manage DACA renewal processing to limit significant overlaps in the renewal validity period and the alien's current DACA validity period, which may lessen some of the economic impact from shortened DACA renewal validity periods.

> ➢ **Refrain from terminating any grants of previously issued deferred action or revoking any Employment Authorization Documents based solely on the directives in this memorandum for the remaining duration of their validity periods.**

Notwithstanding the prospective changes made by the Wolf Memorandum, USCIS will allow previous two-year grants of DACA and associated employment authorization to remain undisturbed during their existing two-year validity periods (unless USCIS terminates an alien's DACA and associated employment authorization for other reasons).  Consistent with this guidance, two-year DACA recipients who apply for a replacement EAD due to loss, theft, or the mutilation of their prior EAD will receive a replacement EAD with the same expiration date based on the original two-year validity period, assuming the application is otherwise approvable.

> ➢ **Reject all pending and future Form I-131 applications for advance parole from DACA recipients and refund all associated fees, absent exceptional circumstances.**

Acting Secretary Wolf states the following in his memorandum with respect to advance parole:

> "In light of my concerns about the policy as a whole, I do not believe that, at least absent exceptional circumstances, DHS should continue to make the benefit of advance parole available while I reconsider whether the DACA policy itself should exist."

Because USCIS will not be able to determine whether Form I-131 applications already received at the DACA-specific filing location fit within Secretary Wolf's stated parole policy without adjudicating the applications, and applicants who filed their Form I-131 before the Wolf Memorandum was issued did not have prior knowledge of the guidance in the memorandum, USCIS has determined that it would be more efficient and fair if applicants refile their applications under the new guidance.  Therefore, USCIS shall reject and return the fees for all Form I-131 applications received at the DACA specific filing location that have been held since July 24, 2020.

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 7

If those DACA recipients still wish to submit a request for advance parole, they may submit their Form I-131 applications consistent with filing instructions that will be announced on the USCIS website. The Form I-131 rejection notice shall inform applicants that they may re-apply for advance parole consistent with the Wolf Memorandum and filing instructions that will be announced on the USCIS website.

Regarding Form I-131 applications filed by DACA recipients at non-DACA filing locations before the Wolf Memorandum was issued and therefore accepted, USCIS will treat these applications similarly to those that have been on hold at the DACA-specific filing location. USCIS will administratively close these cases and refund the fees. USCIS will issue notices informing these applicants that their application has been administratively closed consistent with the Wolf Memorandum. The notice shall inform applicants that they may re-apply for advance parole consistent with the Wolf Memorandum and filing instructions that will be announced on the USCIS website.

USCIS will continue to maintain the current policy for DACA recipients who apply for advance parole in association with other non-DACA immigration requests. For instance, if a DACA recipient has a pending Form I-485 Application to Register Permanent Residence or Adjust Status and requests advance parole on the basis of his or her pending Form I-485, USCIS will adjudicate the advance parole request under the existing policies for Form I-485-based advance parole requests. USCIS will not apply this memorandum to a parole request by a DACA recipient if the request is associated with another underlying immigration benefit (i.e., other than DACA) as described in the instructions to Form I-131 or in USCIS policy guidance.

DACA recipients who have no separate basis for requesting advance parole as described in the instructions to Form I-131 may request advance parole if they have valid DACA and can demonstrate that they warrant the extraordinary privilege of being permitted to return to the United States after traveling abroad, even without a lawful immigration status, pursuant to a valid advance parole travel document.

The Wolf Memorandum sets forth new agency guidance with respect to management of the adjudication of advance parole applications submitted by DACA recipients who do not have a non-DACA basis for advance parole. For nearly three years, advance parole applications submitted by DACA recipients were rejected or denied by USCIS (the applications that were accepted and then denied were accepted solely because they were submitted to an incorrect filing location).

The Wolf Memorandum does not revive the prior DACA-based advance parole standards[6] or add a supplementary exceptional circumstances test to those standards. Rather, the Wolf

---

[6] The prior policy for granting advance parole based on DACA stated that USCIS would generally only grant advance parole if the DACA recipient's travel abroad would be in the furtherance of:

- Humanitarian purposes, including travel to obtain medical treatment, attending funeral services for a family member, or visiting an ailing relative;
- Educational purposes, such as semester-abroad programs and academic research, or;

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 8

Memorandum institutes a new general hold on granting advance parole to DACA recipients based on prior DACA-based advance parole standards during an interim period while DHS conducts a full review of the DACA policy. As Acting Secretary Wolf noted, it makes sense to continue this approach while he reconsiders whether to rescind or revise the prior policy. The only difference is that the Wolf Memorandum permits USCIS to process advance parole applications submitted by DACA recipients consistent with INA Section 212(d)(5) and based on a full consideration of all the discretionary factors presented in the alien's application.

Such grants of advance parole should, as a threshold matter, be consistent with the statutory description of parole under INA Section 212(d)(5), 8 U.S.C. § 1182(d)(5)(A), which mandates a case-by-case assessment and a determination that parole of the alien is for urgent humanitarian reasons or significant public benefit. Accordingly, I am directing USCIS officers to ensure that any grants of advance parole to DACA recipients are consistent with the statute and take into consideration all other discretionary factors present in the case under the totality of circumstances.

Secretary Wolf's memorandum providing for "exceptional circumstances" should be understood in the context of this existing high statutory standard for parole found in INA Section 212(d)(5). Therefore, in most instances, traveling abroad for educational purposes, employment related purposes, or to visit family members living abroad will not warrant advance parole under Secretary Wolf's interim policy regarding the discretionary exercise of parole for urgent humanitarian reasons or significant public benefit. Additionally, as USCIS has noted since DACA recipients were first permitted to apply for advance parole, travel for vacation is not a valid basis for advance parole.

While the determination of whether to grant advance parole to a DACA recipient based on exceptional circumstances is a case-by-case assessment involving the assessment of the totality of factors presented, some examples of travel that may fit within the statutory standard for parole include, but are not limited to the following:

- Travel to support the national security interests of the United States including U.S. military interests;

- Travel in furtherance of U.S. federal law enforcement interests;

- Travel to obtain life-sustaining medical treatment that is not otherwise available to the alien in the United States;

- Travel needed to support the immediate safety, well-being, or care of an *immediate* relative, particularly minor children of the alien.

The burden shall be on the alien to establish eligibility for parole pursuant to INA section 212(d)(5).

---

- Employment purposes such as overseas assignments, interviews, conferences or, training, or meetings with clients overseas.

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 9

USCIS will consider all discretionary factors presented in the application before making a decision on the advance parole request. The advance permission to travel abroad and return to the United States pursuant to an advance parole travel document is an extraordinary privilege. It is a particularly extraordinary privilege when conferred on an alien who has resided in the United States contrary to our immigration laws (irrespective of when the alien arrived in the United States). The June 15, 2012 Napolitano memorandum itself contained no directive to provide this extraordinary benefit to DACA recipients, and USCIS has not granted this benefit to DACA recipients since the issuance of the September 5, 2017, Duke memorandum.

To ensure compliance with this interim policy, I am directing that any applications for advance parole preliminarily assessed to be approvable by the Service Center(s) designated to adjudicate such applications, receive concurrence from no lower than the Deputy Associate Director for Service Center Operations Directorate (SCOPS) prior to final approval. SCOPS will develop a process to facilitate this review in a timely manner.

SCOPS shall immediately work with the Office of Intake and Document Production (OIDP) and the External Affairs Directorate (EXA) to develop public guidance consistent with this memorandum. The public guidance shall make clear that any applications for advance parole submitted by DACA recipients and received at the designated filing location will be considered a DACA-based application for advance parole based on the Wolf Memorandum.

The public guidance shall make clear that USCIS will accept the application if properly completed and process the fee prior to making an adjudicative determination on whether advance parole should be granted. The public guidance shall also make clear that any applications denied by USCIS because USCIS finds that the application does not merit approval, in the exercise of its discretion, under INA Section 212(d)(5), are not appealable and shall not receive a refund of application fees.

As noted above, INA Section 286(m) gives USCIS authority to collect application fees that "ensure recovery of the full costs of providing [adjudication services]." The determination of whether to grant advance parole under INA Section 212(d)(5) must be made by a trained Immigration Officer after required background checks and other processing requirements are completed. Those services cost money which USCIS recoups from the application fee. As those services must be completed prior to a final determination on whether the alien merits a grant of advance parole USCIS will not refund the application fees on advance parole applications that USCIS denies, consistent with USCIS standard practice.

SCOPS will work with the Office of Policy and Strategy (OP&S) and the Office of the Chief Counsel (OCC) to develop additional training or guidance materials to assist officers in the adjudication of these applications consistent with this memorandum.

> **Refrain from terminating any grants of previously approved advance parole based solely on the directives in this memorandum for the remaining duration of their validity periods.**

USCIS shall not terminate any previously approved advance parole documents issued to DACA recipients during the stated validity period of the existing advance parole document, absent a

Implementation of Reconsideration of the June 15, 2012 Memorandum 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children' Memorandum
Page 10

valid, separate legal basis distinct from the directives in the Wolf Memorandum for terminating advance parole.[7]

➢ **Exercise its discretionary authority to terminate or deny deferred action at any time when immigration officials determine termination or denial of deferred action is appropriate.**

Based on the immediate review of the DACA policy, including the immediate interim changes to the policy discussed in the Wolf Memorandum and this memorandum, I am directing SCOPS to immediately review the internal guidance document referred to as the DACA SOP last revised on August 28, 2013. SCOPS should work with OCC and OP&S to immediately update the DACA SOP consistent with the Wolf Memorandum and this memorandum. The updated DACA SOP shall make clear that it is intended solely for the instruction of USCIS personnel in the performance of their official duties, and that the SOP is not legally binding, does not confer any substantive rights to removable aliens, and does not otherwise constrain DHS' authority to enforce the immigration laws passed by Congress.

SCOPS should also review other internal DACA operational guidance and training materials currently in use to ensure that they are consistent with the Wolf Memorandum and this memorandum.

USCIS must continue to follow the DACA termination procedures required by all relevant court orders as long as they remain in effect.

➢ **Continue to comply with the information-sharing policy as reflected in the DACA Frequently Asked Questions issued alongside the Napolitano memorandum, and as set forth in USCIS's Form I-821D instructions. Nothing in this memorandum makes any change to that policy.**

USCIS shall continue to operate under the DACA information sharing policy described above. Nothing in this memorandum or the Wolf Memorandum makes any change to that policy.

**Use**

This memorandum is intended solely for the instruction of USCIS personnel in the performance of their official duties. It is not intended to, does not, and may not be relied upon to, create any right or benefit, substantive or procedural, enforceable at law, or by any individual or other party in removal proceedings, in litigation with the United States, or in any other form or manner.

---

[7] USCIS has not granted advance parole based on the standards associated with DACA since September 5, 2017.

EXHIBIT  B

## UNITED STATES DISTRICT COURT FOR THE
## EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| ───────────────────────────────── )<br>MARTÍN JONATHAN BATALLA VIDAL et al.,  )<br> )<br>    On behalf of themselves and all other  )<br>    similarly situated individuals,  )<br> )<br>    *Plaintiffs*,  )<br> )<br>    v.  )<br> )<br>CHAD WOLF, *in his official capacity as the*  )<br> *purported Acting Secretary of Homeland Security*,  )<br>et al.,  )<br> )<br>    *Defendants*.  )<br>───────────────────────────────── ) | Case No. 1:16-cv-04756 (NGG)(JO)<br>August 28, 2020 |

### DECLARATION OF MUNEER I. AHMAD IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Muneer I. Ahmad, declare under penalty of perjury that the following is true and correct:

1. I am the Deputy Dean for Experiential Education, Sol Goldman Clinical Professor of Law, and Director of the Jerome N. Frank Legal Services Organization ("LSO") at Yale Law School.

2. LSO is a law firm that includes ten clinics, in which Yale Law students enroll for credit to represent individuals and organizations without charge, under the supervision of clinical faculty. I co-teach the Worker & Immigrant Rights Advocacy Clinic ("WIRAC"), a part of LSO. I represent the Plaintiffs in this action and submit this declaration in support of their Motion for Class Certification. The statements in this declaration are based on my personal

knowledge, including on information provided to me by colleagues or other personnel working under my supervision on this case.

3.  I am a 1993 graduate of Harvard College and a 1996 graduate of Harvard Law School.  I served as a law clerk on the U.S. District Court for the District of Vermont. In WIRAC, my students, colleagues, and I represent individuals, groups, and organizations in both litigation and non-litigation advocacy related to immigration, immigrants' rights, civil rights, and labor. Over the past 23 years, I have represented numerous clients in a range of labor, immigration, and trafficking cases, and for three years represented a prisoner at Guantánamo Bay. I have previously served on the faculty of American University Washington College of Law and as a staff attorney at the Asian Pacific American Legal Center in Los Angeles, California.

4.  Marisol Orihuela is an Assistant Clinical Professor of Law at Yale Law School, where she co-teaches WIRAC. She also co-teaches the Samuel Jacobs Criminal Justice Clinic, and the Criminal Justice Advocacy Clinic, where she supervises students in state, federal, and administrative proceedings regarding criminal justice issues, including complex litigation. She is a 2003 graduate of Boston College and a 2008 graduate of Yale Law School. She has served as a law clerk on the U.S. District Court for the Central District of California and the U.S. Court of Appeals for the Eleventh Circuit. Her practice and teaching focuses on criminal defense, employment law, immigration, mental disability law, and prisoners' rights. She previously worked as a staff attorney for the American Civil Liberties Union of Southern California and most recently as Deputy Federal Public Defender at the Office of the Federal Public Defender in Los Angeles.

5. Michael J. Wishnie is the William O. Douglas Clinical Professor of Law at Yale Law School, where he co-teaches WIRAC. He also directs the Veterans Legal Services Clinic in LSO, in which students similarly represent veterans in administrative, state, and federal courts, including in complex litigation, and co-teaches the Peter Gruber Rule of Law Clinic. He is a 1987 graduate of Yale College and a 1993 graduate of Yale Law School and former clerk on the U.S. District Court for the District of New Jersey, the U.S. Court of Appeals for the Third Circuit, and the Supreme Court of the United States. He has practiced law since 1993, including at the Legal Aid Society (Brooklyn Neighborhood Office) and the American Civil Liberties Union Immigrants' Rights Project. He has served as a clinical professor for over twenty years at New York University School of Law and Yale Law School. His teaching and practice are focused on civil rights, immigration, labor and employment law, habeas corpus, veterans' law, and government transparency.

6. Professor Orihuela, Professor Wishnie, our students in WIRAC, and I previously have been certified as class counsel in complex immigrant rights litigation. *See Savino v. Souza*, No. CV 20-10617-WGY, 2020 WL 1703844, at *9 (D. Mass. Apr. 8, 2020) (granting class certification); *Reid v. Donelan*, 297 F.R.D. 185, 194 (D. Mass. 2014) ("Muneer Ahmad, Michael J. Wishnie, and the Law Student Interns of the Jerome N. Frank Legal Services Organization at Yale Law School are appointed class counsel pursuant to Fed. R. Civ. P. 23(g)" in habeas class action on behalf of long-term immigration detainees). We currently remain class counsel in both these matters.

7. Professor Orihuela, Professor Wishnie, and I have served as lead counsel, either together or individually, in other proposed class action suits that resolved favorably while motions for class certification were pending. *See Whitted v. Easter*, No. 3:20-CV-00569 (MPS),

2020 WL 4605224, at *2 (D. Conn. Aug. 11, 2020) (granting class certification and appointing class counsel for settlement with the Federal Correctional Institution at Danbury); *Darweesh v. Trump*, 2017 WL 388504 (E.D.N.Y. Jan. 28, 2017) (entering nationwide TRO on behalf of all persons detained at U.S. airports pursuant to Executive Order implementing first travel ban against refugees and nationals of Muslim-majority nations, after finding likelihood of success on pending motion for certification of nation-wide class); *Brizuela v. Feliciano*, No. 3:12-cv-226-JBA (D. Conn.) (settlement with Connecticut Department of Corrections for form of class-wide relief); *Monk v. Mabus*, No. 3:14-cv-260-WWE (D. Conn.) (action dismissed without prejudice after Secretary of Defense issued binding instruction to military review boards benefiting hundreds of thousands of veterans, providing form of class- wide relief).

8.  Professor Wishnie and his students in LSO have been appointed class counsel in three other pending, certified nation-wide class actions in federal court. *See Skaar v. Wilkie*, 32 Vet. App. 156 (2019) (en banc) (appointing LSO and Professor Wishnie as class counsel in order certifying first veterans' appeals class in history of court, a class of veterans exposed to radiation during 1966 nuclear clean-up in Palomares, Spain); *Kennedy v. Esper*, 2018 WL 6727353 (D. Conn. Dec. 21, 2018) (appointing LSO and Professor Wishnie as counsel in order certifying nation-wide class of post-September 11 Army veterans with PTSD or traumatic brain injury and less-than-fully-Honorable discharges); *Manker v. Spencer*, 329 F.R.D. 110 (D. Conn. 2018) (same, in order certifying nation-wide class of post-September 11 Navy and Marine Corps veterans with PTSD or traumatic brain injury and less-than-fully-Honorable discharges).

9.  Professor Orihuela, Professor Wishnie, and I have significant experience supervising law students litigating complex federal civil rights cases as lead counsel, either together or individually. *See, e.g.*, *Liberian Comm'y Ass'n of Conn. v. Malloy*, -- F.3d – , 2020 WL 4723015 (2d Cir. 2020) (affirming qualified immunity defenses in case challenging mandatory quarantines during of individuals returning from West Africa during Ebola outbreak); *NAACP v. Bureau of the Census*, 945 F.3d 183 (4th Cir. 2019) (affirming in part and reversing in part district court dismissal of challenge to 2020 census operations and remanding constitutional claim); *Rodriguez v. Barr,* 943 F.3d 134 (2d Cir. 2019) (holding immigration petitioner had established prima facie case that his arrest by Immigration and Customs Enforcement was in egregious violation of Fourth Amendment); *NAACP v. Merrill,* 939 F.3d 470 (2d. Cir. 2019) (affirming in part district court denial of motion to dismiss first state-wide challenge to prison gerrymandering); *Service Women's Action Network v. Secretary of Veterans Affairs*, 815 F.3d 1369 (Fed. Cir. 2016); *Monk v. Shulkin*, 855 F.3d 1312, 1322 (Fed. Cir. 2017) (overturning nearly thirty years of precedent to hold that U.S. Court of Appeals for Veterans Claims "has the authority to establish a class action mechanism or other method of aggregating claims."); *Rodriguez v. Nielsen*, No. 16-CV-7092 (MKB), 2018 WL 4783977 (E.D.N.Y. Sept. 30, 2018) (granting in part motion for summary judgment and compelling adjudication of work authorization application by USCIS); *J.S.R. v. Sessions,* 330 F. Supp. 3d 731 (D. Conn. 2018) (granting motion for preliminary injunction against federal government for its family separation policy); *Giammarco v. Kerlikowske*, 665 Fed. App'x. 24 (2d Cir. 2016); *Doe v. Hagenbeck*, 98 F.Supp.3d 672 (S.D.N.Y. 2015), *rev'd*, 870 F.3d 36 (2d Cir. 2017); *Maldonado v. Holder*, 763 F.3d 155 (2d Cir. 2014); *Diaz-Bernal v. Meyers*, 758 F.Supp.2d 106 (D. Conn. 2010);

5

*Barrera v. Boughton*, No. 3:07CV1436 RNC, 2010 WL 3926070 (D. Conn. Sept. 30, 2010); *Families for Freedom v. Napolitano*, 628 F.Supp.2d 535 (S.D.N.Y. 2009); *El Badrawi v. Department of Homeland Sec.*, 579 F.Supp.2d 249 (D. Conn. 2008).

10. Karen Tumlin is a 2004 graduate of the law school at the University of California at Berkeley. She served as a law clerk for Judge Dorothy W. Nelson of the U.S. Court of Appeals for the Ninth Circuit and has been practicing law since 2005. She is currently the founder and director of Justice Action Center, a nonprofit focusing on immigration litigation nationwide. In this litigation, Ms. Tumlin is a cooperating attorney with LSO at Yale Law School. Ms. Tumlin previously worked at the National Immigration Law Center ("NILC") in several roles including as the organization's Legal Director and Director of Legal Strategy. Since 2005, the principal focus of her legal practice has been immigration law and federal litigation involving the civil and constitutional rights of immigrants. She has served as lead or principal co-counsel in numerous federal class action lawsuits, as well as other federal litigation related to immigration issues. She has also taught immigration legal practice as an adjunct professor at Loyola Law School in Los Angeles.

11. Cases in which Ms. Tumlin has served as plaintiffs' counsel for classes that were certified pursuant to Federal Rule of Civil Procedure 23 include: *Doe #1 v. Trump*, No. 3:19-cv-01043, 2020 WL 1689727 (D. Or. 2020.) (certifying global class of intending immigrants impacted by Presidential health insurance ban proclamation); *Doe v. Johnson*, No. 15-00250-TUC- DCB (Doc. 117, Jan. 11, 2016 Order) (D. Ariz. 2015) (certified class as to constitutional challenge by immigration detainees); *Valle Del Sol Inc. v. Whiting*, No. CV 10-1061-PHX-SRB (Doc. 725, July 24, 2012 Order) (D. Ariz. 2012) (argued successful class certification motion for statewide certified classes challenging provisions of Arizona

statutes); *Buquer v. City of Indianapolis*, No. 11-0708-SEB-MJP (Doc. 82, July 8, 2011) (stipulation to certify class action across two most populous counties of Indiana as to challenged provisions of Indiana law); *Orantes-Hernandez v. Smith*, 541 F. Supp. 351 (C.D. Cal. 1982) (nationwide class certification and preliminary injunction) (served as class counsel in 2005-2018).

12. Counsel have already devoted significant resources to investigating and identifying the claims of potential class members and to maintaining this litigation, as evidenced by the staffing of this case with experienced attorneys supervising the work of multiple law student interns, and will continue to do so.

13. Counsel do not anticipate any reason that other class members would dispute the adequacy of LSO's representation.


I, Muneer I. Ahmad, declare under penalty of perjury, under 28 U.S.C. § 1746, and the laws of the United States of America, that the foregoing Declaration is true and correct.


Dated: August 28, 2020
New Haven, Connecticut


/s/ Muneer I. Ahmad
Muneer I. Ahmad (MA9360)

EXHIBIT  C

# UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| MARTÍN JONATHAN BATALLA VIDAL, et al., )<br>)<br>_Plaintiffs_, )<br>)<br>_v._ )<br>)<br>CHAD WOLF, Purported Acting Secretary, )<br>Department of Homeland Security, et al., )<br>)<br>_Defendants._ )<br>) | Case No. 1:16-cv-04756 (NGG) (JO) |

## DECLARATION OF PAIGE AUSTIN
## IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

I, Paige Austin, declare under penalty of perjury that the following is true and correct:

1.       I am an attorney at law and one of the counsel for Plaintiffs in this case. I submit this declaration in support of Plaintiffs' Motion for Class Certification.

2.       I am a 2013 graduate of Harvard Law School and have been practicing law continuously since September 2013. I am a member of the bars of the states of New York, Massachusetts and California and am admitted to practice in the Eastern, Southern and Western District federal district courts of New York, as well as the First and Second Circuit Courts of Appeals.

3.       In my current position at Make the Road New York (MRNY), I serve as Supervising Litigation Attorney. I have held this role since 2019. In this capacity, I supervise or support all federal litigation at MRNY, which has litigated complex cases in federal court for over fifteen years. Prior to that, I was a staff attorney at the New York Civil Liberties Union from 2017 to 2019. Prior to that, I was a staff attorney at The Bronx Defenders, where I was counsel on over a dozen federal litigation cases.

4.      MRNY's legal department is comprised of twenty-four attorneys and eighteen advocates who provide legal services, including full legal representation to immigrant clients. MRNY provides legal advice and representation to immigrant clients in immigration, wage and hour, discrimination, civil rights, public benefits, and housing cases.

5.      I personally have served as counsel in numerous federal court cases. This has included approximately two dozen individual petitions for writs of habeas corpus as well as several cases related to civil rights issues. *See Guzman et al v. Hecht*, 18-cv-03947 (S.D.N.Y.) (civil RICO action on behalf of 32 individual plaintiffs alleging fraud by an immigration provider); *Flores Zabaleta v. Duke, et al*, 17-cv-07512 (S.D.N.Y) (mandamus action on behalf of immigrant denied access special immigrant juvenile status by USCIS).  I have also served as class counsel in several class-action cases. *L.V.M. v. Lloyd*, 318 F. Supp. 3d 601, 617 (S.D.N.Y. 2018) (certifying class of minors currently or previously held in restrictive immigration custody in New York State); *Abdi v. Duke*, 323 F.R.D. 131, 140 (W.D.N.Y. 2017) (certifying class of detainees held at New York's largest immigration detention facility), *sub class de-certified sub. nom. Abdi v. McAleenan*, 405 F. Supp. 3d 467, 476 (W.D.N.Y. 2019); *Saravia v. Sessions*, 280 F. Supp. 3d 1168, 1202 (N.D. Cal. 2017) (provisionally certifying class of unaccompanied minors released from immigration custody and later re-detained on the basis of gang allegations), *aff'd sub nom. Saravia for A.H. v. Sessions*, 905 F.3d 1137 (9th Cir. 2018).

6.      In addition to serving as counsel in the instant case since 2016, MRNY has served as lead or principal co-counsel in numerous federal court cases related to civil rights issues. *See Palmer et al. v. Amazon*, 1:20-cv-02468 (E.D.N.Y. 2020) (challenging working conditions during the COVID crisis at an Amazon sorting facility on Staten Island on behalf of four workers there and their family members); *Gil-Diaz v. Frantzis*, No. 17-1520 (E.D.N.Y 2017) (bringing

wage and hour claims under the Fair Labor Standards Act [FLSA]); *Lopez Chajon et al. v. Tatrault et al.*, No. 16-4122 (E.D.N.Y 2016) (same); *Aguilar et al. v. Aliaged Dining Inc. et al.*, No. 16-2369 (E.D.N.Y. 2016) (same); *Espinoza et al. v. Sky City Apartments, LLC et al.*, No. 14-2368 (granting conditional class certification for wage and hour claims under FLSA); *EEOC et al. v. Suffolk Laundry Svcs. et al.*, 48 F.Supp.3d 497 (E.D.N.Y. 2014) (bringing employment discrimination claims under Title VII).

7.      MRNY has served as counsel in the instant case since 2016. As counsel, MRNY has devoted significant resources to litigating and maintaining the case since its inception, as well as to investigating and identifying the claims of potential new class members in the context of this motion. All counsel in the case have significant experience litigating complex civil rights cases in federal court including class action cases. MRNY will continue to devote all necessary resources towards serving as counsel and fully adequately representing the interests of the putative class.

8.      Counsel do not anticipate any reason that other class members would dispute the adequacy of MRNY's representation.


I, Paige Austin, declare under penalty of perjury, under 28 U.S.C. § 1746 and the laws of the United States of America, that the foregoing Declaration is true and correct.

Executed this  25  day of August, 2020.

_____
Paige Austin (PA9075)