## CERTIFICATION OF ADMINISTRATIVE RECORD

I, Juliana Blackwell, declare as follows:

1.      I am employed with the U.S. Department of Homeland Security as the Deputy Executive Secretary.  I am responsible for the oversight and management of the Office of the Executive Secretary, which oversees the management of written communication intended for, and originated by, the Secretary and Deputy Secretary of Homeland Security and maintains official Department records.  I have held this position since August 2019.  The facts attested to herein are based upon my personal knowledge or information made available to me in the course of my official duties.

2.      I certify that the table of contents annexed hereto as Exhibit A includes, to the best of my knowledge, all non-privileged documents that constitute the administrative record underlying Acting Secretary of Homeland Security Chad F. Wolf's decision set forth in the July 28, 2020 Memorandum entitled "Reconsideration of the June 15, 2012 Memorandum Entitled 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children.'"

3.      I also certify that, to the best of my knowledge, the documents identified in the privilege log annexed hereto as Exhibit B constitute a true, correct, and complete list of the privileged documents that were directly or indirectly considered by Acting Secretary Wolf in connection with his July 28, 2020 decision.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: September 4, 2020

JULIANA BLACKWELL
Deputy Executive Secretary
United States Department of Homeland Security



EXHIBIT A

**<u>ADMINISTRATIVE RECORD TABLE OF CONTENTS</u>**

**Memorandum entitled "Reconsideration of the June 15, 2012 Memorandum Entitled 'Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children'" (July 28, 2020)**

| # | Document Title | AR Page Range |
|---|----------------|---------------|
| | **I.      Department of Homeland Security Documents** | |
| 1 | Acting Secretary Chad F. Wolf, *Reconsideration of the June 15, 2012 Memorandum Entitled "Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children"* (July 28, 2020) | 1-8 |
| 2 | Secretary Janet Napolitano, *Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children* (June 15, 2012) | 9-11 |
| 3 | Acting Secretary Elaine C. Duke, *Rescission of the June 15, 2012 Memorandum Entitled "Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children"* (Sept. 5, 2017) | 12-16 |
| 4 | Statement from Acting Secretary Duke on the Rescission Of Deferred Action For Childhood Arrivals (DACA) (Sept. 5, 2017) | 17-19 |
| 5 | Memorandum from Secretary Kirstjen M. Nielsen (June 22, 2018) | 20-22 |
| 6 | USCIS, Approximate Active DACA Receipts – Mar. 31, 2020 (Apr. 1, 2020) | 23-37 |
| 7 | USCIS, DACA Performance Data, FY 2020 First Quarter (Apr. 20, 2020) | 38-45 |
| | **II.      Department of Justice Documents** | |
| 8 | Letter from Attorney General William P. Barr to Acting Secretary of Homeland Security Chad F. Wolf (June 30, 2020) | 46 |
| | **III.      Administrative Record for Duke Memorandum** | |
| 9 | Administrative Record produced in litigation challenging the Duke Memorandum (Oct. 2017) | 47-302 |
| 10 | Privilege Log for Administrative Record, filed in *Regents of the Univ. of Cal. v. DHS*, No. 3:17-cv-05211, ECF No. 71-2 (N.D. Cal. Oct. 12, 2017) | 303-308 |
| | **IV.      Judicial Opinions** | |
| 11 | *DHS v. Regents of the Univ. of Cal.*, 140 S. Ct. 1891 (June 18, 2020) | 309-382 |
| 12 | *Casa De Maryland v. DHS*, 924 F.3d 684 (4th Cir. May 17, 2019) | 383-417 |
| 13 | *Regents of Univ. of Cal. v. DHS*, 908 F.3d 476 (9th Cir. Nov. 8, 2018) | 418-467 |

| # | Document Title | AR Page Range |
|---|---|---|
| 14 | *Regents of Univ. of Cal. v. DHS*, 298 F. Supp. 3d 1304 (N.D. Cal. Jan. 12, 2018) | 468-480 |
| 15 | *Regents of Univ. of Cal. v DHS*, 279 F. Supp. 3d 1011 (N.D. Cal. Jan. 9, 2018) | 481-520 |
| 16 | *NAACP v. Trump*, No. 17-1907, ECF No. 32 (D.D.C. Aug. 17, 2018) | 521-529 |
| 17 | *NAACP v. Trump*, 315 F. Supp. 3d 457 (D.D.C. Aug. 3, 2018) | 530-547 |
| 18 | *NAACP v. Trump*, 298 F. Supp. 3d 209 (D.D.C. Apr. 24, 2018) | 548-588 |
| 19 | *Casa De Maryland v. DHS*, 284 F. Supp. 3d 758 (D. Md. Mar. 5, 2018) | 589-610 |
| 20 | *Batalla Vidal v. Nielsen*, 291 F. Supp. 3d 260 (E.D.N.Y. Mar. 29, 2018) | 611-637 |
| 21 | *Batalla Vidal v. Nielsen*, 279 F. Supp. 3d 401 (E.D.N.Y. Feb. 13, 2018) | 638-675 |
| 22 | *Batalla Vidal v. Duke*, 295 F. Supp. 3d 127 (E.D.N.Y. Nov. 9, 2017) | 676-713 |
| | **V.       Judicial Appendices** | |
| 23 | Joint Appendix, *Casa de Maryland v. DHS*, No. 18-1522 (4th Cir. July 2, 2018) | 714-2278 |
| 24 | Joint Appendix, *DHS v. Regents of the Univ. of Cal.*, Nos. 18-587, 18-588, 18-589 (S. Ct. Aug. 19, 2019) | 2279-3308 |
| | **VI.       Supreme Court Briefs** | |
| | **A.       *Certiorari Stage Briefs*** | |
| 25 | Certiorari Petition, *DHS v. Regents of Univ. of Cal.*, No. 18-587 (Nov. 5, 2018) | 3309-3350 |
| 26 | Certiorari Petition, *Trump v. NAACP*, No. 18-588 (Nov. 5, 2018) | 3351-3373 |
| 27 | Certiorari Petition, *Nielsen v. Batalla Vidal*, No. 18-589 (Nov. 5, 2018) | 3374-3397 |
| 28 | Supplemental Brief for the Petitioners, No. 18-587 (Nov. 27, 2018) | 3398-3509 |
| 29 | Amicus Brief, Eagle Forum Education and Legal Defense Fund in support of Petitioners, No. 18-587 (Dec. 4, 2018) | 3510-3523 |
| 30 | Amicus Brief, Immigration Law Reform Institute in support of Petitioners, No. 18-587 (Dec. 5, 2018) | 3524-3560 |
| 31 | Amici Brief, States of Texas et al in support of Petitioners, Nos. 18-587, 18-588, 18-589 (Dec. 6, 2018) | 3561-3595 |
| 32 | Amici Brief, Citizens United et al in support of Petitioners, Nos. 18-587, 18-589 (Dec. 6, 2018) | 3596-3626 |
| 33 | Certiorari Opposition, States of California et al, No. 18-587 (Dec. 17, 2018) | 3627-3665 |
| 34 | Certiorari Opposition, Regents of Univ. of Cal. et al, No. 18-587 (Dec. 17, 2018) | 3666-3712 |

| # | Document Title | AR Page Range |
|---|---|---|
| 35 | Certiorari Opposition, Garcia et al, No. 18-587 (Dec. 17, 2018) | 3713-3757 |
| 36 | Certiorari Opposition, Batalla Vidal et al, No. 18-588 (Dec. 17, 2018) | 3758-3784 |
| 37 | Certiorari Opposition, States of New York et al, No. 18-588 (Dec. 17, 2018) | 3785-3830 |
| 38 | Certiorari Opposition, NAACP et al, No. 18-589 (Dec. 17, 2018) | 3831-3870 |
| 39 | Certiorari Reply, No. 18-587 (Jan. 4, 2019) | 3871-3878 |
| 40 | Certiorari Reply, No. 18-588 (Jan. 4, 2019) | 3879-3893 |
| 41 | Certiorari Reply, No. 18-589 (Jan. 4, 2019) | 3894-3901 |
| | ***B.       Party Merits Stage Briefs*** | |
| 42 | Petitioners' Brief (Aug. 19, 2019) | 3902-3990 |
| 43 | Respondents' Brief, States of California et al (Sept. 27, 2019) | 3991-4059 |
| 44 | Respondents' Brief, DACA Recipients et al (Sept. 27, 2019) | 4060-4138 |
| 45 | Respondents' Brief, Regents of Univ. of Cal. et al (Sept 27, 2019) | 4139-4218 |
| 46 | Respondents' Brief, D.C. Respondents (Sept. 27, 2019) | 4219-4293 |
| 47 | Respondents' Brief, States of New York et al (Sept. 27, 2019) | 4294-4361 |
| 48 | Petitioners' Reply (Oct. 28, 2019) | 4362-4390 |
| 49 | Batalla Vidal Respondents, Supplemental Brief (Apr. 2, 2020) | 4391-4399 |
| | ***C.       Amici Curiae Merits Stage Briefs*** | |
| 50 | Brief of Professors in Support of Neither Party (Aug. 23, 2019) | 4400-4443 |
| 51 | Brief of Center for Constitutional Jurisprudence in support of Petitioners (Aug. 23, 2019) | 4444-4477 |
| 52 | Brief of the Cato Institute et al in support of Petitioners (Aug. 26, 2019) | 4478-4514 |
| 53 | Brief of Save Jobs USA et al in support of Petitioners (Aug. 26, 2019) | 4515-4536 |
| 54 | Brief of Southeastern Legal Foundation in support of Petitioners (Aug. 26, 2019) | 4537-4564 |
| 55 | Brief of Immigration Reform Law Insititue in support of Petitioners (Aug. 26, 2019) | 4565-4586 |
| 56 | Brief of Citizens United et al in support of Petitioners (Aug. 26, 2019) | 4587-4624 |
| 57 | Brief of States of Texas et al in support of Petitioners (Aug. 27, 2019) | 4625-4674 |
| 58 | Brief of DACA Recipients and New Jersey in support of Respondents (Sept. 26, 2019) | 4675-4706 |
| 59 | Brief of National Queer Asian Pacific Islander Alliance et al in support of Respondents (Sept. 30, 2019) | 4707-4759 |

3

| # | Document Title | AR Page Range |
|---|---|---|
| 60 | Brief of Tim Cook, Deirdre O'Brien, and Apple in support of Respondents (Oct. 2, 2019) | 4760-4779 |
| 61 | Brief of United We Dream and 50 Organizations in support of Respondents (Oct. 2, 2019) | 4780-4830 |
| 62 | Brief of Current and Former Prosecutors and Law Enforcement Leaders in support of Respondents (Oct. 3, 2019) | 4831-4871 |
| 63 | Brief of Government of the United Mexican States in support of Respondents (Oct. 3, 2019) | 4872-4920 |
| 64 | Brief of Nineteen Colleges and Universities in support of Respondents (Oct. 3, 2019) | 4921-4951 |
| 65 | Brief of 143 U.S. Business Associations and Companies in support of Respondents (Oct. 3, 2019) | 4952-5013 |
| 66 | Brief of Current Members of Congress and Bipartisan Former Members of Congress in support of Respondents (Oct. 4, 2019) | 5014-5068 |
| 67 | Brief of Former Homeland Security and Immigrantion Officials in support of Respondents (Oct. 4, 2019) | 5069-5112 |
| 68 | Brief for Institutions of Higher Education in support of Respondents (Oct. 4, 2019) | 5113-5162 |
| 69 | Brief of Administrative Law Practitioners in support of Respondents (Oct. 4, 2019) | 5163-5203 |
| 70 | Brief of Former National Security Officials in support of Respondents (Oct. 4, 2019) | 5204-5237 |
| 71 | Brief of the National Education Association and National PTA in support of Respondents (Oct. 4, 2019) | 5238-5280 |
| 72 | Brief for the States of Nevada et al in support of Respondents (Oct. 4, 2019) | 5281-5306 |
| 73 | Brief of Service Employees International Union et al in support of Respondents (Oct. 4, 2019) | 5307-5338 |
| 74 | Brief of NAACP Legal Defense and Educational Fund et al in support of Respondents (Oct. 4, 2019) | 5339-5384 |
| 75 | Brief of American Historical Association et al in support of Respondents (Oct. 4, 2019) | 5385-5430 |
| 76 | Brief for Association of American Medical Colleges et al in support of Respondents (Oct. 4, 2019) | 5431-5476 |
| 77 | Brief of National School Boards Association et al in support of Respondents (Oct. 4, 2019) | 5477-5525 |
| 78 | Brief of Alianza Americans and 10 Other Immigration Rights Orgs. in support of Respondents (Oct. 4, 2019) | 5526-5551 |

| # | Document Title | AR Page Range |
|---|---|---|
| 79 | Brief of Public Citizens et al in support of Respondents (Oct. 4, 2019) | 5552-5578 |
| 80 | Brief of Teach for America Inc. in support of Respondents (Oct. 4, 2019) | 5579-5612 |
| 81 | Brief of National Association of Home Builders et al in support of Respondents (Oct. 4, 2019) | 5613-5644 |
| 82 | Brief for Adminisrative Law Scholars in support of Respondents (Oct. 4, 2019) | 5645-5667 |
| 83 | Brief of Former Service Secretaries in support of Respondents (Oct. 4, 2019) | 5668-5710 |
| 84 | Brief of the United States Conference of Catholic Bishops and other Christian Organizations in support of Respondents  (Oct. 4, 2019) | 5711-5743 |
| 85 | Brief of 109 Cities, Counties, Municipalities, and Local Government Organizations in support of Respondents (Oct. 4, 2019) | 5744-5810 |
| 86 | Brief for Immigrantion Law Scholars in support of Respondents (Oct. 4, 2019) | 5811-5877 |
| 87 | Brief of Public Interest Law Center et al in support of Respondents (Oct. 4, 2019) | 5878-5909 |
| 88 | Brief of Empirical Scholars in support of Respondents (Oct. 4, 2019) | 5910-5957 |
| 89 | Brief for the American Professional Society on the Abuse of Children et al in support of Respondents (Oct. 9, 2019) | 5958-6011 |
| 90 | Brief of Lawyers Committee for Civil Rights Under Law in support of Respondents (Oct. 15, 2019) | 6012-6045 |
| 91 | Brief of 127 Religious Orgs. in support of Respondents (Oct. 18, 2019) | 6046-6080 |
| 92 | Brief of American Council on Education and 43 Other Higher Education Associations in support of Respondents (Oct. 18, 2019) | 6081-6133 |
| 93 | Brief of Legal Services Orgs. in support of Respondents (Oct. 21, 2019) | 6134-6179 |
| | **VII.    Letters Received Regarding DACA After June 18, 2020** | |
| 94 | Congressional Letter to the President (June 22, 2020) | 6180-6183 |
| 95 | Congressional Letter to USCIS (July 1, 2020) | 6184-6187 |
| 96 | Washington State, Letter to the President (July 1, 2020) | 6188-6195 |
| 97 | NYC Mayors Office of Immigrant Affairs, Letter to DHS (July 6, 2020), and DHS Response (July 10, 2020) | 6196-6198 |
| 98 | Evangelical Immigration Table, Letter to the President (July 8, 2020) | 6199-6200 |
| 99 | U.S. Conference of Mayors, Open Letter to the President and Congress (July 9, 2020) | 6201-6202 |
| 100 | Letter from Coalition for American Dreams to the President (July 11, 2020) | 6203-6204 |



**PRIVILEGE LOG**

**Privileged documents directly or indirectly considered by Acting Secretary Chad F. Wolf
in connection with his July 28, 2020 Memorandum**

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 1 | Memorandum | 6/20/20 | Law, Robert (USCIS); Nuebel Kovarik, Kathy (USCIS); Edlow, Joseph (USCIS); Whetstone, Trevor (DHS); Piateski, Jennifer (USCIS); Jacobs, Elizabeth (USCIS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, draft document regarding options for path forward regarding DACA. |
| 2 | Memorandum | 6/16/20 | McCleary, Stephen (DHS); Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Drake, Johnetta (USCIS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 3 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 4 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 5 | Email (attaching Nos. 6, 7) | 6/20/20 | Edlow, Joseph (USCIS); Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 6 | Memorandum | 5/15/18 | Edlow, Joseph (USCIS); Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |
| 7 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS); Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | King, Alexander (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, as well as discussions of legal advice relating to past litigation. |
| 8 | Memorandum | 6/16/20 | Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | McCleary, Stephen (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 9 | Memorandum | 6/16/20 | Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | McCleary, Stephen (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 10 | Email | 6/16/20 | Maher, Joseph (DHS); McCleary, Stephen (DHS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Bell, Stephen (USCIS); Mizelle, Chad (DHS); Olowski, Lew | Kelliher, Brian (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 11 | Email (attaching No. 12) | 6/16/20 | McCleary, Stephen (DHS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Bell, Stephen (USCIS); Mizelle, Chad (DHS); Olowski, Lew (DHS) | Maher, Joseph (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 12 | Memorandum | 6/16/20 | | | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 13 | Memorandum | 6/16/20 | McCleary, Stephen (DHS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Bell, Stephen (USCIS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 14 | Memorandum | 6/16/20 | Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Bell, Stephen (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | McCleary, Stephen (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 15 | Email (attaching Nos. 16, 17) | 7/12/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 16 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 17 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional,deliberatve draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 18 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Edlow, Joseph (USCIS); Mizelle, Chad (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, seeking legal review and advice. |
| 19 | Memorandum | 6/29/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |

4

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 20 | Memorandum | 6/15/20 | Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 21 | Memorandum | 6/19/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS) | Mizelle, Chad (DHS) | Gountanis, John (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 22 | Memorandum | 6/15/20 | Edlow, Joseph (USCIS) | Patrick, Shirley (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 23 | Email | 6/22/20 | Edlow, Joseph (USCIS); Mizelle, Chad (DHS) | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a request for legal advice relating to the decision. |
| 24 | Memorandum | 6/29/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 25 | Email | 6/21/20 | Edlow, Joseph (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 26 | Memorandum | 6/19/20 | Trujillo, Jessica (DHS) | Mizelle, Chad (DHS) | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 27 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 28 | Email | 6/21/20 | King, Alexander (USCIS); Jacobs, Elizabeth (USCIS); Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 29 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Cuccinelli, Kenneth (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 30 | Email | 6/21/20 | Piateski, Jennifer (USCIS); Jacobs, Elizabeth (USCIS); Edlow, Joseph (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 31 | Email (attaching No. 32) | 6/21/20 | Piateski, Jennifer (USCIS); Jacobs, Elizabeth (USCIS); Edlow, Joseph (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 32 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen (DHS); Bell, Stephen (USCIS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Barrow, Clark (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |

6

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 33 | Email | 6/21/20 | Jacobs, Elizabeth (USCIS); King, Alexander (USCIS); Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 34 | Email | 6/21/20 | Piateski, Jennifer (USCIS); King, Alexander (USCIS); Edlow, Joseph (USCIS) | Jacobs, Elizabeth (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 35 | Email | 6/20/20 | Edlow, Joseph (USCIS); Piateski, Jennifer (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Jacobs, Elizabeth (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 36 | Memorandum | 6/20/20 | Edlow, Joseph (USCIS); Piateski, Jennifer (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Jacobs, Elizabeth (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding options for path forward regarding DACA including legal advice. |
| 37 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 38 | Email | 6/20/20 | Edlow, Joseph (USCIS); Piateski, Jennifer (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Jacobs, Elizabeth (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding options for path forward regarding DACA, seeking legal and policy review. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|---------------|------|----------------------|---------------------|----------|------------------------|-----------------------------------------------|
| 39 | Memorandum | 6/20/20 | Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding options for path forward regarding DACA, sent seeking legal and policy review. |
| 40 | Memorandum | 6/9/20 | Edlow, Joseph (USCIS); Glabe, Scott (DHS) | Maher, Joseph (DHS) | Mizelle, Chad (DHS); Browne, Rene (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 41 | Email | 6/20/20 | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Edlow, Joseph (USCIS); Whetstone, Trevor (DHS); Piateski, Jennifer (USCIS); Jacobs, Elizabeth (USCIS) | King, Alexander (USCIS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding options for path forward regarding DACA, seeking legal and policy review |
| 42 | Memorandum | 7/7/20 | Edlow, Joseph (USCIS) | Franke, Evan (USCIS) | Piateski, Jennifer (USCIS); Highsmith, AnnMarie (USCIS); Groom, Molly (USCIS); Miles, John (USCIS); Roll, Annemarie (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 43 | Memorandum | 6/20/20 | King, Alexander (USCIS); Law, Robert (USCIS); Edlow, Joseph (USCIS); Whetstone, Trevor (DHS); Piateski, Jennifer (USCIS); Jacobs, Elizabeth (USCIS) | Nuebel Kovarik, Kathy (USCIS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA policy. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|---------------|------|-----------------------|---------------------|----------|-------------------------|-----------------------------------------------|
| 44 | Memorandum | 7/6/20 | Edlow, Joseph (USCIS) | Franke, Evan (USCIS) | Piateski, Jennifer (USCIS); Highsmith, AnnMarie (USCIS); Groom, Molly (USCIS); Miles, John (USCIS); Roll, Annemarie (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative document regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 45 | Email (attaching No. 46) | 6/16/20 | Edlow, Joseph (USCIS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Predecisional, deliberative communications - policy options and advice in anticipation of possible SCOTUS decisions. |
| 46 | Memorandum | 6/16/20 | Edlow, Joseph (USCIS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, deliberative draft document - policy options and advice in anticipation of possible SCOTUS decisions. |
| 47 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen (DHS); Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Sepehri, Reza (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 48 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen (DHS); Bell, Stephen (USCIS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Barrow, Clark (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 49 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Trujillo, Jessica (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 50 | Memorandum | 6/21/20 | Cuccinelli, Kenneth (DHS); Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 51 | Memorandum | 6/19/20 | Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 52 | Email (attaching No. 53) | 6/21/20 | Piateski, Jennifer (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 53 | Memorandum | 6/21/20 | Piateski, Jennifer (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 54 | Email | 6/20/20 | Piateski, Jennifer (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 55 | Memorandum | 6/20/20 | Piateski, Jennifer (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 56 | Memorandum | 7/23/20 | Mizelle, Chad (DHS) | Barrow, Clark (DHS) | | Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy. |
| 57 | Email | 7/22/20 | Mizelle, Chad (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |
| 58 | Briefing Book | 6/16/20 | Benz, Kellie (DHS) | Benz, Kellie (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Briefing book for the Senior Official Performing the Duties of Deputy Secretary of Homeland Security that includes pre-decisional, deliberative legal and policy options and advice in anticipation of possible SCOTUS decisions, as well as pre-decisional, deliberative discussions of matters outside the scope of this litigation. |
| 59 | Briefing Book | 6/17/20 | | de la Vara, Hunter (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Briefing book for the Acting Secretary of Homeland Security that includes pre-decisional, deliberative legal and policy options and advice in anticipation of possible SCOTUS decisions, as well as pre-decisional, deliberative discussions of matters outside the scope of this litigation. |
| 60 | Memorandum | 7/13/20 | Rascher, Mallory (DHS); Alfonso-Royals, Angelica (DHS) | Barrow, Clark (DHS) | Gountanis, John (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |

11

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 61 | Memorandum | 7/28/20 | Wolf, Chad (DHS); Barrow, Clark (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad (DHS); Woltornist, Alexei (DHS); McKinnis, Melika (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 62 | Memorandum | 7/28/20 | Wolf, Chad (DHS); Barrow, Clark (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad (DHS); Woltornist, Alexei (DHS); McKinnis, Melika (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 63 | Memorandum | 7/28/20 | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 64 | Memorandum | 7/28/20 | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 65 | Memorandum | 7/28/20 | Cuccinelli, Kenneth (DHS) | Gountanis, John (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

12

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 66 | Email | 7/22/20 | Edlow, Joseph (USCIS); Mizelle, Chad (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |
| 67 | Memorandum | 7/28/20 | Gountanis, John (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 68 | Memorandum | 7/28/20 | Gountanis, John (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 69 | Memorandum | 7/24/20 | Cuccinelli, Kenneth (DHS) | Barrow, Clark (DHS) | Alfonso-Royals, Angelica (DHS); Gountanis, John (DHS); Mizelle, Chad (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 70 | Email (attaching Nos. 71, 72) | 7/24/20 | Barrow, Clark (DHS) | Mizelle, Chad (DHS) | Gountanis, John (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional communications regarding draft memorandum regarding DACA policy including comments from attorneys providing legal advice, including in anticipation of litigation. |
| 71 | Memorandum | 7/23/20 | Barrow, Clark (DHS) | Mizelle, Chad (DHS) | Gountanis, John (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal input from attorneys providing legal advice, including in anticipation of litigation. |
| 72 | Memorandum | 7/23/20 | Barrow, Clark (DHS) | Mizelle, Chad (DHS) | Gountanis, John (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 73 | Memorandum | 7/23/20 | Mizelle, Chad (DHS) | Barrow, Clark (DHS) | Gountanis, John (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice. |

13

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 74 | Memorandum | 7/22/20 | Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Mizelle, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice. |
| 75 | Memorandum | 6/19/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS) | Mizelle, Chad (DHS) | Gountanis, John (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 76 | Briefing Book | 6/16/20 | | de la Vara, Hunter (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Briefing book for Acting Secretary of Homeland Security that includes predecisional, deliberative  legal and policy options and advice in anticipation of possible SCOTUS decisions, as well as pre-decisional, deliberative discussions of and legal advice regarding matters outside the scope of this litigation. |
| 77 | Email | 6/15/20 | Gountanis, John (DHS) | Maher, Joseph (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 78 | Memorandum | 6/9/20 | Gountanis, John (DHS) | Maher, Joseph (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 79 | Memorandum | 7/13/20 | Gountanis, John (DHS); Erickson, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 80 | Email (attaching Nos. 81, 82) | 7/12/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

14

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 81 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 82 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 83 | Memorandum | 7/10/20 | Gountanis, John (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 84 | Memorandum | 7/10/20 | Gountanis, John (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 85 | Memorandum | 6/30/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Alfonso-Royals, Angelica (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 86 | Memorandum | 6/29/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 87 | Memorandum | 6/29/20 | Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|---------------|------|------------------------|---------------------|----------|--------------------------|-----------------------------------------------|
| 88 | Email | 7/24/20 | Mizelle, Chad (DHS); Barrow, Clark (DHS) | Gountanis, John (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 89 | Memorandum | 7/23/20 | Barrow, Clark (DHS) | Mizelle, Chad (DHS) | Gountanis, John (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 90 | Memorandum | 7/28/20 | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad (DHS); Woltornist, Alexei (DHS) | Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy. |
| 91 | Memorandum | 7/28/20 | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 92 | Memorandum | 7/28/20 | Mizelle, Chad (DHS); Morrell, David (DOJ); Mooppan, Hashim (DOJ) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 93 | Memorandum | 7/28/20 | Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

16

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 94 | Memorandum | 7/28/20 | Mizelle, Chad (DHS) | Morrell, David (DOJ) | Hamilton, Gene (DOJ); Mooppan, Hashim (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 95 | Email | 6/23/20 | Mizelle, Chad (DHS); Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 96 | Memorandum | 6/23/20 | Mizelle, Chad (DHS) | Wall, Jeffrey (DOJ) | Hamilton, Gene (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 97 | Memorandum | 6/23/20 | Mizelle, Chad (DHS) | Wall, Jeffrey (DOJ) | Hamilton, Gene (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 98 | Email | 6/22/20 | Edlow, Joseph (USCIS); Mizelle, Chad (DHS) | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including request for legal advice relating to the decision. |
| 99 | Memorandum | 6/21/20 | Cuccinelli, Kenneth (DHS); Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | | Deliberative Process Privilege | Pre-decisional, draft document regarding options for path forward regarding DACA. |
| 100 | Memorandum | 6/25/20 | Mizelle, Chad (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 101 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Edlow, Joseph (USCIS); Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 102 | Email | 6/20/20 | Cuccinelli, Kenneth (DHS); Wolf, Chad (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision memorandum. |

17

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 103 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Trujillo, Jessica (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 104 | Memorandum | 6/19/20 | Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 105 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 106 | Memorandum | 6/19/20 | Mizelle, Chad (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 107 | Memorandum | 6/19/20 | Mizelle, Chad (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 108 | Email | 6/18/20 | Mizelle, Chad (DHS); Browne, Rene (DHS) | Maher, Joseph (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding Supreme Court decision, including legal analysis of the decision and advice relating to possible agency actions. |
| 109 | Memorandum | 6/9/20 | Browne, Rene (DHS); McCleary, Stephen (DHS); Wolf, Liana (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); Olowski, Lew (DHS); Smith, Laura (DHS) | Maher, Joseph (DHS) | Palmer, David (DHS); OGC Exec Sec; Mizelle, Chad (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |

18

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 110 | Memorandum | 6/9/20 | Edlow, Joseph (USCIS); Glabe, Scott (DHS) | Maher, Joseph (DHS) | Mizelle, Chad (DHS); Browne, Rene (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 111 | Memorandum | 6/9/20 | Mizelle, Chad (DHS) | Maher, Joseph (DHS) | Browne, Rene (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 112 | Memorandum | 7/23/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Wall, Jeffrey (DOJ); Mooppan, Hashim (DOJ); Ellis, Jonathan (DOJ); Mascott, Jenn (DOJ); Morrell, David (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 113 | Email (attaching Nos. 114, 115) | 7/21/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Wall, Jeffrey (DOJ); Mooppan, Hashim (DOJ); Mascott, Jenn (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 114 | Memorandum | 7/21/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Wall, Jeffrey (DOJ); Mooppan, Hashim (DOJ); Mascott, Jenn (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 115 | Memorandum | 7/21/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Wall, Jeffrey (DOJ); Mooppan, Hashim (DOJ); Mascott, Jenn (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|---------------|------|----------------------|---------------------|----------|------------------------|----------------------------------------------|
| 116 | Memorandum | 7/10/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 117 | Memorandum | 7/10/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 118 | Memorandum | 7/23/20 | Mizelle, Chad (DHS) | Mooppan, Hashim (DOJ) | Hamilton, Gene (DOJ); Morrell, David (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 119 | Memorandum | 7/23/20 | Mizelle, Chad (DHS) | Mooppan, Hashim (DOJ) | Hamilton, Gene (DOJ); Morrell, David (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 120 | Email (attaching Nos. 121, 122) | 7/12/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 121 | Memorandum | 7/11/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 122 | Memorandum | 7/11/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 123 | Email (attaching Nos. 124, 125) | 7/22/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Mooppan, Hashim (DOJ); Morrell, David (DOJ); Mascott, Jenn (DOJ) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 124 | Memorandum | 7/22/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Mooppan, Hashim (DOJ); Morrell, David (DOJ); Mascott, Jenn (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 125 | Memorandum | 7/22/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | Mooppan, Hashim (DOJ); Morrell, David (DOJ); Mascott, Jenn (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 126 | Email (attaching Nos. 127, 128) | 6/30/20 | Mizelle, Chad (DHS); Philbin, Patrick F. (EOP) | Mooppan, Hashim (DOJ) | Wall, Jeffrey (DOJ); Hamilton, Gene (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege; Presidential Communication Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 127 | Memorandum | 6/30/20 | Mizelle, Chad (DHS); Philbin, Patrick F. (EOP) | Mooppan, Hashim (DOJ) | Wall, Jeffrey (DOJ); Hamilton, Gene (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege; Presidential Communication Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

21

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 128 | Memorandum | 6/30/20 | Mizelle, Chad (DHS); Philbin, Patrick F. (EOP) | Mooppan, Hashim (DOJ) | Wall, Jeffrey (DOJ); Hamilton, Gene (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege; Presidential Communication Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 129 | Email (attaching No. 130) | 7/22/20 | Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications and legal advice regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 130 | Memorandum | 7/22/20 | Mizelle, Chad (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 131 | Email | 7/13/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications and legal advice regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 132 | Email | 7/13/20 | Mizelle, Chad (DHS) | Hamilton, Gene (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications and legal advice regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 133 | Memorandum | 6/29/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 134 | Memorandum | 7/28/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 135 | Memorandum | 6/29/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 136 | Memorandum | 6/29/20 | Cuccinelli, Kenneth (DHS); Wolf,Chad | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 137 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 138 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 139 | Email | 6/20/20 | Edlow, Joseph (USCIS); Cuccinelli, Kenneth (DHS); Wolf, Chad (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including legal advice. |
| 140 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |

23

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|---------------|------|----------------------|---------------------|----------|------------------------|-----------------------------------------------|
| 141 | Memorandum | 6/19/20 | Trujillo, Jessica (DHS) | Mizelle, Chad (DHS) | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 142 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 143 | Memorandum | 7/21/20 | Cuccinelli, Kenneth (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 144 | Email | 7/13/20 | Hamilton, Gene | Mizelle, Chad (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 145 | Email (attaching Nos. 146, 147) | 7/21/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision, as well as advice relating to ongoing litigation |
| 146 | Memorandum | 7/21/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 147 | Memorandum | 7/21/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |

24

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 148 | Memorandum | 6/30/20 | Glabe, Scott (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 149 | Memorandum | 7/23/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy. |
| 150 | Email (attaching No. 151) | 7/22/20 | Hamilton, Gene (DOJ); Morrell, David (DOJ); Mooppan, Hashim (DOJ) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 151 | Memorandum | 7/22/20 | Hamilton, Gene (DOJ); Morrell, David (DOJ); Mooppan, Hashim (DOJ) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 152 | Email | 7/22/20 | Edlow, Joseph (USCIS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision, as well as advice relating to ongoing litigation. |
| 153 | Email | 7/13/20 | Hamilton, Gene | Mizelle, Chad (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 154 | Memorandum | 6/16/20 | Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | McCleary, Stephen (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft deliberative document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 155 | Memorandum | 6/16/20 | Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | McCleary, Stephen (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 156 | Memorandum | 6/16/20 | McCleary, Stephen (DHS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Bell, Stephen (USCIS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 157 | Memorandum | 6/16/20 | Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Bell, Stephen (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | McCleary, Stephen (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |

26

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 158 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen (DHS); Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Sepehri, Reza (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 159 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen (DHS); Bell, Stephen (USCIS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Barrow, Clark (DHS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 160 | Memorandum | 6/16/20 | McCleary, Stephen (DHS); Bell, Stephen (USCIS); Barrow, Clark (DHS); Palmer, David (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie (USCIS); Mizelle, Chad (DHS); Maher, Joseph (DHS); Olowski, Lew (DHS) | Drake, Johnetta (USCIS) | ESEC-BBIC; Browne, Rene (DHS); Baroukh, Nader (DHS); Kelliher, Brian (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 161 | Memorandum | 7/13/20 | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 162 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Cuccinelli, Kenneth (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 163 | Memorandum | 6/29/20 | Cuccinelli, Kenneth (DHS); Wolf, Chad (DHS) | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 164 | Memorandum | 7/24/20 | Cuccinelli, Kenneth (DHS) | Trujillo, Jessica (DHS) | | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 165 | Memorandum | 7/11/20 | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | Alfonso-Royals, Angelica (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 166 | Memorandum | 7/11/20 | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | Alfonso-Royals, Angelica (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 167 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Edlow, Joseph (USCIS); Mizelle, Chad (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 168 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 169 | Memorandum | 6/19/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 170 | Memorandum | 6/19/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy input comments from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 171 | Memorandum | 6/19/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 172 | Memorandum | 6/29/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 173 | Memorandum | 6/29/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 174 | Memorandum | 6/25/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 175 | Memorandum | 6/19/20 | | Mizelle, Chad (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 176 | Memorandum | 6/19/20 | | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 177 | Memorandum | 6/19/20 | | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |

29

| No. | Document Type | Date | Email To / Recipients | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 178 | Memorandum | 6/19/20 | | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 179 | Notations on court opinion | undated | | Cuccinelli, Kenneth (DHS) | | Deliberative Process Privilege | Notations on printed copy of court opinion, *Crane v. Napolitano*, No. 3:12-cv-3247, ECF No. 58 (N.D. Tex. Apr. 23, 2013), reflecting pre-decisional deliberations regarding DACA policy. |