**EXHIBIT 1**

## PRIVILEGE LOG

**Privileged documents directly or indirectly considered by Acting Secretary Chad F. Wolf in connection with his July 28, 2020 Memorandum**

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 1 | Memorandum | 6/20/20 | Law, Robert (USCIS); Nuebel Kovarik, Kathy (USCIS); Edlow, Joseph (USCIS); Whetstone, Trevor (DHS); Piateski, Jennifer (USCIS); Jacobs, Elizabeth* (USCIS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, draft document regarding options for path forward regarding DACA. |
| 2 | Memorandum | 6/16/20 | McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Drake, Johnetta (USCIS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 3 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 4 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 5 | Email (attaching Nos. 6, 7) | 6/20/20 | Edlow, Joseph (USCIS); Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 6 | Memorandum | 5/15/18 | Edlow, Joseph (USCIS); Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |
| 7 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS); Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | King, Alexander (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, as well as discussions of legal advice relating to past litigation. |
| 8 | Memorandum | 6/16/20 | Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | McCleary, Stephen* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 9 | Memorandum | 6/16/20 | Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | McCleary, Stephen* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 10 | Email | 6/16/20 | Maher, Joseph* (DHS); McCleary, Stephen* (DHS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Bell, Stephen* (USCIS); Mizelle, Chad* (DHS); Olowski, Lew* (DHS) | Kelliher, Brian* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 11 | Email (attaching No. 12) | 6/16/20 | McCleary, Stephen* (DHS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Bell, Stephen* (USCIS); Mizelle, Chad* (DHS); Olowski, Lew* (DHS) | Maher, Joseph* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 12 | Memorandum | 6/16/20 | | | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum for DHS leadership discussing legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |

3

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 13 | Memorandum | 6/16/20 | McCleary, Stephen* (DHS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Bell, Stephen* (USCIS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 14 | Memorandum | 6/16/20 | Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Bell, Stephen* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | McCleary, Stephen* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 15 | Email (attaching Nos. 16, 17) | 7/12/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 16 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 17 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberatve draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |

4

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 18 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Edlow, Joseph (USCIS); Mizelle, Chad* (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, seeking legal review and advice. |
| 19 | Memorandum | 6/29/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 20 | Memorandum | 6/15/20 | Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum for DHS leadership discussing legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 21 | Memorandum | 6/19/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS) | Mizelle, Chad* (DHS) | Gountanis, John (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 22 | Memorandum | 6/15/20 | Edlow, Joseph (USCIS) | Patrick, Shirley (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative memorandum for DHS leadership discussing legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 23 | Email | 6/22/20 | Edlow, Joseph (USCIS); Mizelle, Chad* (DHS) | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a request for legal advice relating to the decision. |
| 24 | Memorandum | 6/29/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 25 | Email | 6/21/20 | Edlow, Joseph (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 26 | Memorandum | 6/19/20 | Trujillo, Jessica (DHS) | Mizelle, Chad* (DHS) | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 27 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 28 | Email | 6/21/20 | King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS); Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 29 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Cuccinelli, Kenneth (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 30 | Email | 6/21/20 | Piateski, Jennifer (USCIS); Jacobs, Elizabeth* (USCIS); Edlow, Joseph (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 31 | Email (attaching No. 32) | 6/21/20 | Piateski, Jennifer (USCIS); Jacobs, Elizabeth* (USCIS); Edlow, Joseph (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 32 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Barrow, Clark (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible SCOTUS decisions. |
| 33 | Email | 6/21/20 | Jacobs, Elizabeth* (USCIS); King, Alexander (USCIS); Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 34 | Email | 6/21/20 | Piateski, Jennifer (USCIS); King, Alexander (USCIS); Edlow, Joseph (USCIS) | Jacobs, Elizabeth* (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 35 | Email | 6/20/20 | Edlow, Joseph (USCIS); Piateski, Jennifer (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Jacobs, Elizabeth* (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 36 | Memorandum | 6/20/20 | Edlow, Joseph (USCIS); Piateski, Jennifer (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Jacobs, Elizabeth* (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding options for path forward regarding DACA including legal advice. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 37 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 38 | Email | 6/20/20 | Edlow, Joseph (USCIS); Piateski, Jennifer (USCIS) | King, Alexander (USCIS) | Nuebel Kovarik, Kathy (USCIS); Jacobs, Elizabeth* (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding options for path forward regarding DACA, seeking legal and policy review. |
| 39 | Memorandum | 6/20/20 | Edlow, Joseph (USCIS) | Piateski, Jennifer (USCIS) | Nuebel Kovarik, Kathy (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding options for path forward regarding DACA, sent seeking legal and policy review. |
| 40 | Memorandum | 6/9/20 | Edlow, Joseph (USCIS); Glabe, Scott (DHS) | Maher, Joseph* (DHS) | Mizelle, Chad* (DHS); Browne, Rene* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document regarding legal and policy considerations and advice needed in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 41 | Email | 6/20/20 | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Edlow, Joseph (USCIS); Whetstone, Trevor (DHS); Piateski, Jennifer (USCIS); Jacobs, Elizabeth* (USCIS) | King, Alexander (USCIS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding options for path forward regarding DACA, seeking legal and policy review |
| 42 | Memorandum | 7/7/20 | Edlow, Joseph (USCIS) | Franke, Evan* (USCIS) | Piateski, Jennifer (USCIS); Highsmith, AnnMarie* (USCIS); Groom, Molly* (USCIS); Miles, John* (USCIS); Roll, Annemarie* (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 43 | Memorandum | 6/20/20 | King, Alexander (USCIS); Law, Robert (USCIS); Edlow, Joseph (USCIS); Whetstone, Trevor (DHS); Piateski, Jennifer (USCIS); Jacobs, Elizabeth* (USCIS) | Nuebel Kovarik, Kathy (USCIS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA policy. |
| 44 | Memorandum | 7/6/20 | Edlow, Joseph (USCIS) | Franke, Evan* (USCIS) | Piateski, Jennifer (USCIS); Highsmith, AnnMarie* (USCIS); Groom, Molly* (USCIS); Miles, John* (USCIS); Roll, Annemarie* (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative document regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 45 | Email (attaching No. 46) | 6/16/20 | Edlow, Joseph (USCIS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Predecisional, deliberative communications - policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 46 | Memorandum | 6/16/20 | Edlow, Joseph (USCIS) | King, Alexander (USCIS) | | Deliberative Process Privilege | Pre-decisional, deliberative draft document - policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 47 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Sepehri, Reza (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 48 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Barrow, Clark (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 49 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Trujillo, Jessica (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 50 | Memorandum | 6/21/20 | Cuccinelli, Kenneth (DHS); Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 51 | Memorandum | 6/19/20 | Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 52 | Email (attaching No. 53) | 6/21/20 | Piateski, Jennifer (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 53 | Memorandum | 6/21/20 | Piateski, Jennifer (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 54 | Email | 6/20/20 | Piateski, Jennifer (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 55 | Memorandum | 6/20/20 | Piateski, Jennifer (USCIS) | Edlow, Joseph (USCIS) | Nuebel Kovarik, Kathy (USCIS); King, Alexander (USCIS); Jacobs, Elizabeth* (USCIS); Law, Robert (USCIS); Whetstone, Trevor (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 56 | Memorandum | 7/23/20 | Mizelle, Chad* (DHS) | Barrow, Clark (DHS) | | Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy. |
| 57 | Email | 7/22/20 | Mizelle, Chad* (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |
| 58 | Briefing Book | 6/16/20 | Benz, Kellie (DHS) | Benz, Kellie (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Briefing book for the Senior Official Performing the Duties of Deputy Secretary of Homeland Security that includes pre-decisional, deliberative legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589, as well as pre-decisional, deliberative discussions of matters outside the scope of this litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 59 | Briefing Book | 6/17/20 | | de la Vara, Hunter (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Briefing book for the Acting Secretary of Homeland Security that includes pre-decisional, deliberative legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589, as well as pre-decisional, deliberative discussions of matters outside the scope of this litigation. |
| 60 | Memorandum | 7/13/20 | Rascher, Mallory (DHS); Alfonso-Royals, Angelica (DHS) | Barrow, Clark (DHS) | Gountanis, John (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 61 | Memorandum | 7/28/20, 1:24PM | Wolf, Chad (DHS); Barrow, Clark (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad* (DHS); Woltornist, Alexei (DHS); McKinnis, Melika (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 62 | Memorandum | 7/28/20, 1:24PM | Wolf, Chad (DHS); Barrow, Clark (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad* (DHS); Woltornist, Alexei (DHS); McKinnis, Melika (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 63 | Memorandum | 7/28/20, 1:12PM | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad* (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 64 | Memorandum | 7/28/20, 1:12PM | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad* (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 65 | Memorandum | 7/28/20, 11:26AM | Cuccinelli, Kenneth (DHS) | Gountanis, John (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 66 | Email | 7/22/20 | Edlow, Joseph (USCIS); Mizelle, Chad* (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision. |
| 67 | Memorandum | 7/28/20, 12:51PM | Gountanis, John (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 68 | Memorandum | 7/28/20, 7:47AM | Gountanis, John (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 69 | Memorandum | 7/24/20 | Cuccinelli, Kenneth (DHS) | Barrow, Clark (DHS) | Alfonso-Royals, Angelica (DHS); Gountanis, John (DHS); Mizelle, Chad* (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 70 | Email (attaching Nos. 71, 72) | 7/24/20 | Barrow, Clark (DHS) | Mizelle, Chad* (DHS) | Gountanis, John (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional communications regarding draft memorandum regarding DACA policy including comments from attorneys providing legal advice, including in anticipation of litigation. |
| 71 | Memorandum | 7/23/20 | Barrow, Clark (DHS) | Mizelle, Chad* (DHS) | Gountanis, John (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal input from attorneys providing legal advice, including in anticipation of litigation. |
| 72 | Memorandum | 7/23/20 | Barrow, Clark (DHS) | Mizelle, Chad* (DHS) | Gountanis, John (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 73 | Memorandum | 7/23/20 | Mizelle, Chad* (DHS) | Barrow, Clark (DHS) | Gountanis, John (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice. |
| 74 | Memorandum | 7/22/20 | Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Mizelle, Chad* (DHS) | Cuccinelli, Kenneth (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice. |
| 75 | Memorandum | 6/19/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS) | Mizelle, Chad* (DHS) | Gountanis, John (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |

14

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 76 | Briefing Book | 6/16/20 | | de la Vara, Hunter (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Briefing book for Acting Secretary of Homeland Security that includes predecisional, deliberative legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589, as well as pre-decisional, deliberative discussions of and legal advice regarding matters outside the scope of this litigation. |
| 77 | Email | 6/15/20 | Gountanis, John (DHS) | Maher, Joseph* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 78 | Memorandum | 6/9/20 | Gountanis, John (DHS) | Maher, Joseph* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document regarding legal and policy considerations and advice needed in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 79 | Memorandum | 7/13/20 | Gountanis, John (DHS); Erickson, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 80 | Email (attaching Nos. 81, 82) | 7/12/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 81 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 82 | Memorandum | 7/11/20 | Edlow, Joseph (USCIS); Gountanis, John (DHS); Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 83 | Memorandum | 7/10/20 | Gountanis, John (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 84 | Memorandum | 7/10/20 | Gountanis, John (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 85 | Memorandum | 6/30/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Alfonso-Royals, Angelica (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 86 | Memorandum | 6/29/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 87 | Memorandum | 6/29/20 | Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 88 | Email | 7/24/20 | Mizelle, Chad* (DHS); Barrow, Clark (DHS) | Gountanis, John (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 89 | Memorandum | 7/23/20 | Barrow, Clark (DHS) | Mizelle, Chad* (DHS) | Gountanis, John (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 90 | Memorandum | 7/28/20, 1:12PM | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad* (DHS); Woltornist, Alexei (DHS) | Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy.  Final version was signed about 1:40pm. |
| 91 | Memorandum | 7/28/20, 1:12PM | Wolf, Chad (DHS) | Gountanis, John (DHS) | Cuccinelli, Kenneth (DHS); Alfonso-Royals, Angelica (DHS); Mizelle, Chad* (DHS); Woltornist, Alexei (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 92 | Memorandum | 7/28/20, 12:35PM | Mizelle, Chad* (DHS); Morrell, David* (DOJ); Mooppan, Hashim* (DOJ) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 93 | Memorandum | 7/28/20, 9:30AM | Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 94 | Memorandum | 7/28/20, 12:07AM | Mizelle, Chad* (DHS) | Morrell, David* (DOJ) | Hamilton, Gene* (DOJ); Mooppan, Hashim* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 95 | Email | 6/23/20 | Mizelle, Chad* (DHS); Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 96 | Memorandum | 6/23/20 | Mizelle, Chad* (DHS) | Wall, Jeffrey* (DOJ) | Hamilton, Gene* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 97 | Memorandum | 6/23/20 | Mizelle, Chad* (DHS) | Wall, Jeffrey* (DOJ) | Hamilton, Gene* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 98 | Email | 6/22/20 | Edlow, Joseph (USCIS); Mizelle, Chad* (DHS) | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including request for legal advice relating to the decision. |
| 99 | Memorandum | 6/21/20 | Cuccinelli, Kenneth (DHS); Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | | Deliberative Process Privilege | Pre-decisional, draft document regarding options for path forward regarding DACA. |
| 100 | Memorandum | 6/25/20 | Mizelle, Chad* (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 101 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Edlow, Joseph (USCIS); Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 102 | Email | 6/20/20 | Cuccinelli, Kenneth (DHS); Wolf, Chad (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision memorandum. |
| 103 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Trujillo, Jessica (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 104 | Memorandum | 6/19/20 | Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 105 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 106 | Memorandum | 6/19/20 | Mizelle, Chad* (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 107 | Memorandum | 6/19/20 | Mizelle, Chad* (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 108 | Email | 6/18/20 | Mizelle, Chad* (DHS); Browne, Rene* (DHS) | Maher, Joseph* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding Supreme Court decision, including legal analysis of the decision and advice relating to possible agency actions. |
| 109 | Memorandum | 6/9/20 | Browne, Rene* (DHS); McCleary, Stephen* (DHS); Wolf, Liana* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); Olowski, Lew* (DHS); Smith, Laura* (DHS) | Maher, Joseph* (DHS) | Palmer, David* (DHS); OGC Exec Sec; Mizelle, Chad* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document regarding legal and policy considerations and advice needed in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 110 | Memorandum | 6/9/20 | Edlow, Joseph (USCIS); Glabe, Scott (DHS) | Maher, Joseph* (DHS) | Mizelle, Chad* (DHS); Browne, Rene* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document regarding legal and policy considerations and advice needed in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 111 | Memorandum | 6/9/20 | Mizelle, Chad* (DHS) | Maher, Joseph* (DHS) | Browne, Rene* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Draft, pre-decisional, deliberative document regarding legal and policy considerations and advice needed in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 112 | Memorandum | 7/23/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Wall, Jeffrey* (DOJ); Mooppan, Hashim* (DOJ); Ellis, Jonathan* (DOJ); Mascott, Jenn* (DOJ); Morrell, David* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 113 | Email (attaching Nos. 114, 115) | 7/21/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Wall, Jeffrey* (DOJ); Mooppan, Hashim* (DOJ); Mascott, Jenn* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 114 | Memorandum | 7/21/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Wall, Jeffrey* (DOJ); Mooppan, Hashim* (DOJ); Mascott, Jenn* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 115 | Memorandum | 7/21/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Wall, Jeffrey* (DOJ); Mooppan, Hashim* (DOJ); Mascott, Jenn* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 116 | Memorandum | 7/10/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 117 | Memorandum | 7/10/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 118 | Memorandum | 7/23/20 | Mizelle, Chad* (DHS) | Mooppan, Hashim* (DOJ) | Hamilton, Gene* (DOJ); Morrell, David* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 119 | Memorandum | 7/23/20 | Mizelle, Chad* (DHS) | Mooppan, Hashim* (DOJ) | Hamilton, Gene* (DOJ); Morrell, David* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 120 | Email (attaching Nos. 121, 122) | 7/12/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|--------------|------|--------------------------------------------------------------|---------------------|----------|------------------------|----------------------------------------------|
| 121 | Memorandum | 7/11/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 122 | Memorandum | 7/11/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 123 | Email (attaching Nos. 124, 125) | 7/22/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Mooppan, Hashim* (DOJ); Morrell, David* (DOJ); Mascott, Jenn* (DOJ) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 124 | Memorandum | 7/22/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Mooppan, Hashim* (DOJ); Morrell, David* (DOJ); Mascott, Jenn* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 125 | Memorandum | 7/22/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | Mooppan, Hashim* (DOJ); Morrell, David* (DOJ); Mascott, Jenn* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 126 | Email (attaching Nos. 127, 128) | 6/30/20 | Mizelle, Chad* (DHS); Philbin, Patrick F.* (EOP) | Mooppan, Hashim* (DOJ) | Wall, Jeffrey* (DOJ); Hamilton, Gene* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege; Presidential Communication Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 127 | Memorandum | 6/30/20 | Mizelle, Chad* (DHS); Philbin, Patrick F.* (EOP) | Mooppan, Hashim* (DOJ) | Wall, Jeffrey* (DOJ); Hamilton, Gene* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege; Presidential Communication Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 128 | Memorandum | 6/30/20 | Mizelle, Chad* (DHS); Philbin, Patrick F.* (EOP) | Mooppan, Hashim* (DOJ) | Wall, Jeffrey* (DOJ); Hamilton, Gene* (DOJ) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege; Presidential Communication Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 129 | Email (attaching No. 130) | 7/22/20 | Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications and legal advice regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 130 | Memorandum | 7/22/20 | Mizelle, Chad* (DHS) | Edlow, Joseph (USCIS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 131 | Email | 7/13/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications and legal advice regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |
| 132 | Email | 7/13/20 | Mizelle, Chad* (DHS) | Hamilton, Gene* (DOJ) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications and legal advice regarding DACA decision, as well as discussions of legal advice relating to ongoing litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 133 | Memorandum | 6/29/20 | Wolf, Chad (DHS); Cuccinelli, Kenneth (DHS); Gountanis, John (DHS); Erickson, Scott (DHS); Houlton, Tyler (DHS); Alfonso-Royals, Angelica (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 134 | Memorandum | 7/28/20, 7:46AM | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. Final version was signed about 1:40pm. |
| 135 | Memorandum | 6/29/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 136 | Memorandum | 6/29/20 | Cuccinelli, Kenneth (DHS); Wolf, Chad | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 137 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 138 | Memorandum | 6/23/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 139 | Email | 6/20/20 | Edlow, Joseph (USCIS); Cuccinelli, Kenneth (DHS); Wolf, Chad (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including legal advice. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|-----|---------------|------|------------------------------------------------------------------------------|----------------------|----------|--------------------------|------------------------------------------------|
| 140 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 141 | Memorandum | 6/19/20 | Trujillo, Jessica (DHS) | Mizelle, Chad* (DHS) | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 142 | Memorandum | 6/19/20 | Cuccinelli, Kenneth (DHS); Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 143 | Memorandum | 7/21/20 | Cuccinelli, Kenneth (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 144 | Email | 7/13/20 | Hamilton, Gene* (DOJ) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 145 | Email (attaching Nos. 146, 147) | 7/21/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision, as well as advice relating to ongoing litigation |
| 146 | Memorandum | 7/21/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 147 | Memorandum | 7/21/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 148 | Memorandum | 6/30/20 | Glabe, Scott (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 149 | Memorandum | 7/23/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Deliberative Process Privilege | Pre-decisional, draft memorandum regarding DACA policy. |
| 150 | Email (attaching No. 151) | 7/22/20 | Hamilton, Gene* (DOJ); Morrell, David* (DOJ); Mooppan, Hashim* (DOJ) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |
| 151 | Memorandum | 7/22/20 | Hamilton, Gene* (DOJ); Morrell, David* (DOJ); Mooppan, Hashim* (DOJ) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 152 | Email | 7/22/20 | Edlow, Joseph (USCIS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision, as well as advice relating to ongoing litigation. |
| 153 | Email | 7/13/20 | Hamilton, Gene* (DOJ) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative communications regarding DACA decision, including a discussion of legal advice relating to the decision. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 154 | Memorandum | 6/16/20 | Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | McCleary, Stephen* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft deliberative document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 155 | Memorandum | 6/16/20 | Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | McCleary, Stephen* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 156 | Memorandum | 6/16/20 | McCleary, Stephen* (DHS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Bell, Stephen* (USCIS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 157 | Memorandum | 6/16/20 | Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Davis, Patrice (USCIS); Penn, Melissa (USCIS); Drake, Johnetta (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Bell, Stephen* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | McCleary, Stephen* (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 158 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Sepehri, Reza (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 159 | Memorandum | 6/16/20 | McGill, Greyson (DHS); Drake, Johnetta (USCIS); McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Barrow, Clark (DHS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 160 | Memorandum | 6/16/20 | McCleary, Stephen* (DHS); Bell, Stephen* (USCIS); Barrow, Clark (DHS); Palmer, David* (DHS); OGC Exec Sec; Policy Exec Sec; Gilmer, Chadwick (DHS); USCIS Exec Sec; Nuebel Kovarik, Kathy (USCIS); Dove, Stephen (USCIS); Penn, Melissa (USCIS); Edlow, Joseph (USCIS); Highsmith, AnnMarie* (USCIS); Mizelle, Chad* (DHS); Maher, Joseph* (DHS); Olowski, Lew* (DHS) | Drake, Johnetta (USCIS) | ESEC-BBIC; Browne, Rene* (DHS); Baroukh, Nader* (DHS); Kelliher, Brian* (DHS); King, Alexander (USCIS); Bailey, Morgan (USCIS) | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft document - legal and policy options and advice in anticipation of possible outcomes for *DHS v. Regents of the University of California*, Nos. 18-587, 18-588, 18-589. |
| 161 | Memorandum | 7/13/20 | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 162 | Memorandum | 6/19/20 | Edlow, Joseph (USCIS) | Cuccinelli, Kenneth (DHS) | Cuccinelli, Kenneth (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy. |
| 163 | Memorandum | 6/29/20 | Cuccinelli, Kenneth (DHS); Wolf, Chad (DHS) | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 164 | Memorandum | 7/24/20 | Cuccinelli, Kenneth (DHS) | Trujillo, Jessica (DHS) | | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |
| 165 | Memorandum | 7/11/20 | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | Alfonso-Royals, Angelica (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 166 | Memorandum | 7/11/20 | Cuccinelli, Kenneth (DHS) | Rascher, Mallory (DHS) | Alfonso-Royals, Angelica (DHS) | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |
| 167 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | Edlow, Joseph (USCIS); Mizelle, Chad* (DHS) | Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 168 | Memorandum | 6/19/20 | Wolf, Chad (DHS) | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 169 | Memorandum | 6/19/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 170 | Memorandum | 6/19/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy input comments from attorneys providing legal advice, including in anticipation of litigation. |
| 171 | Memorandum | 6/19/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 172 | Memorandum | 6/29/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 173 | Memorandum | 6/29/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 174 | Memorandum | 6/25/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including internal comments from attorneys providing legal advice, including in anticipation of litigation. |

| No. | Document Type | Date | Email To / Recipients (* for people acting in their capacity as attorneys) | Email From / Author | Email CC | Grounds for Withholding | General Subject Matter / Privilege Description |
|---|---|---|---|---|---|---|---|
| 175 | Memorandum | 6/19/20 | | Mizelle, Chad* (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum regarding DACA policy including input from attorneys providing legal advice, including in anticipation of litigation. |
| 176 | Memorandum | 6/19/20 | | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 177 | Memorandum | 6/19/20 | | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 178 | Memorandum | 6/19/20 | | Cuccinelli, Kenneth (DHS) | | Attorney Client Privilege; Attorney Work Product; Deliberative Process Privilege | Pre-decisional, deliberative draft memorandum containing internal comments regarding DACA policy, including input from attorneys reflecting legal advice, including in anticipation of litigation. |
| 179 | Notations on court opinion | undated | | Cuccinelli, Kenneth (DHS) | | Deliberative Process Privilege | Notations on printed copy of court opinion, *Crane v. Napolitano*, No. 3:12-cv-3247, ECF No. 58 (N.D. Tex. Apr. 23, 2013), reflecting pre-decisional deliberations regarding DACA policy. |